# EXHIBIT 1

Response Report of Anthony E. Fairfax
On the
2025 California Congressional District Plan

December 3, 2025

**Table of Contents**

I.      Introduction .......................................................................................................... 4

II.     Qualifications ........................................................................................................ 4

III.    Software, Data, and Technical Process Utilized ................................................... 6

IV.     Summary of Opinions ........................................................................................... 7

V.      Analysis Scope, Methodology, and Approach .................................................... 8

VI.     General Observations regarding the 2021 & 2025 Plans ..................................... 10

VII.    Analysis of Dr. Trende's Report ........................................................................ 11

VIII.   CD 13/Statewide Traditional Redistricting Criteria Analysis ............................ 27

IX.     Analysis of Dr. Trende's Demonstrative Plans A, B, & C ................................ 29

X.      Conclusions ......................................................................................................... 39

XI.     Appendices ........................................................................................................... 40

**Figures**

Figure 1 - CA CD 13 Madera Area 2025 Plan with Block Groups HCVAP%.................................13

Figure 2 - CA CD 13 2025 Plan for Madera Area Census Places.....................................14

Figure 3 - Trende's Figure 6 in the Nov 5, 2025 Report on Madera Partisan Precincts...................15

Figure 4 - CA CD 13 Modesto Area Block Groups HCVAP% 2021 & 2025 Plans .......................17

Figure 5 - CA CD 13 2021 & 2025 Plans for Modesto Area Census Places .....................................18

Figure 6 - CA CD 13 2021 & 2025 Plans for Modesto Zoom of Landmark Areas ...........................19

Figure 7 - CA Congressional Districts 5, 9, and 13 2021 Plan ..........................................21

Figure 8 - CA 2021 & 2025 Plans CD 13 Stockton Area Census Places ...................................22

Figure 9 - Dr. Trende's Figure 15 in the Nov 5, 2025 Report of Stockton Precincts ...................23

Figure 10 - CA 2025 Plan CD 13 Census Tracts % of High School Degrees or greater .................25

Figure 11 - CA 2025 Plan CD 13 Stockton Zoom CT % of High School Degrees or greater...........26

Figure 12 - CA CD Trende Plan A's Noncontiguous Census Blocks.................................30

Figure 13 - CA Trende Plan A CD 13 Stockton Zoom BG DRA Composite Elections Dem%........36

Figure 14 - CA Trende Plan B CD 13 Stockton Zoom BG DRA Composite Elections Dem%........37

Figure 15 - CA Trende Plan C CD 13 Stockton Zoom BG DRA Composite Elections Dem%........38

**Tables**

Table 1 - # of 2021/2025 Plans HVAP%/HCVAP% Statewide Districts & CD 13 ........................11

Table 2 - # of 2021/2025/Trende Plans HVAP%/HCVAP% Statewide Districts & CD 13.............34

Table 3 - Democrat % of CD 13 using 2020/2024/DRA Composite Elections................................34

## I.      Introduction

I was asked to respond to the expert report prepared by the Plaintiffs' expert, Dr. Sean Trende, submitted on November 5, 2025, regarding his opinions on the California Congressional Plan, AB604. I was also asked to comment on the overall AB604 Plan and whether it reflects features of a racial gerrymander.

## II.      Qualifications

I received a Bachelor of Science degree in Electrical Engineering from Virginia Tech in 1982 and a Master of Geospatial Information Science and Technology degree from North Carolina State University in 2016.

Currently, I am a demographic and mapping consultant and the CEO/Principal Consultant of CensusChannel LLC. As a consultant working on redistricting issues over the last thirty years, I have developed nearly one thousand redistricting plans during the last four decennial redistricting cycles. I have drawn redistricting plans for jurisdictions of all sizes, from statewide plans to plans for small municipalities. Over the course of my career, I have also had the opportunity to draw and analyze many plans for jurisdictions within multiple states throughout the country. In addition, during that timeframe, I have provided consulting services for numerous non-profit and public-sector groups centering on redistricting plan development, analysis, and training.

While I have extensive experience in redistricting matters and my prior testimony in the last four years is set forth in my resume (Appendix A), these are some of my more notable engagements that involve issues present in this litigation:

- In 2023, I was hired by the plaintiffs in *Addoh-Kondi v. Jefferson County Commission*, No. 2:23-cv-00503 (N.D. Ala.). My involvement in that effort included an expert report and trial

testimony. The case centered on an alleged racial gerrymander in Jefferson County, Alabama, involving county commissioner districts.

- In 2023, I was hired by the plaintiffs in *Robinson v. Callais* (No. 24-110). My involvement in that effort included an expert report and trial testimony. The case centered on an alleged racial gerrymander in Louisiana involving congressional districts.

- In 2022, I was hired by the plaintiffs in *Finn et al. v. Cobb County School District* (No. 23-14186). My involvement in that effort included an expert report and deposition. The case centered on an alleged racial gerrymander in Cobb County, Georgia, involving school board districts.

In addition to the above-noted litigation, I have testified and provided depositions as a redistricting expert in Alabama, Arkansas, Louisiana, North Carolina, Texas, and Virginia, and I have provided testimony focused on demographic and mapping analysis in federal and state court cases. These included: *Robinson v. Ardoin*, No. 22-cv-00211 (M.D. La.); *Arkansas State Conference NAACP v. Arkansas Board of Apportionment*, No. 4:21-cv-01239 (E.D. Ark.); *Holloway v. City of Virginia Beach*, No. 2:18-cv-00069 (E.D. Va.), *Covington v. North Carolina* (North Carolina), *NC NAACP v. State of North Carolina* (North Carolina), *Wright v. North Carolina* (North Carolina), *Alabama State Legislative Caucus v. Alabama* (Alabama), *Perez v. Perry* (Texas), and *Perez v. Abbott* (Texas). I have been qualified as an expert in all the cases in which I have testified.

My redistricting and geographic information system ("GIS") experience, along with my detailed work as an expert, are included in my attached resume. (See Appendix A). I have not had any publications in the last 10 years. I am being compensated at a rate of $200 per hour for my work on this case. My compensation is not contingent on the results of this analysis or on the outcome of the litigation.

## III.    Software, Data, and Technical Process Utilized

The software used to analyze the Illustrative Plans, the plans considered and/or adopted by the legislature, and the plan proposed by the plaintiffs, was Maptitude for Redistricting ("Maptitude") by Caliper Corporation. Maptitude is one of the leading redistricting software applications utilized by consultants, major nonprofit groups, and governmental entities.[1]

The software includes Census 2020 data ("PL94-171") for the state of California, which was used during my map-analysis process. The adjusted total population was used to determine population deviation, while the unadjusted population was used for demographic statistics of the districts. The adjusted 2020 Census population includes the reallocation of the prison population. Since the plan was drawn using the adjusted total population, this is the best metric for determining whether the plan meets the acceptable population deviation. However, it is an estimate and not an accurate depiction of the actual population. Thus, to analyze racial gerrymandering allegations, the unadjusted 2020 Census population was used to determine the actual shifts in population groups.

Several datasets were acquired and utilized:

   a.  The 2020 census data for the total population were obtained from Caliper Corporation's datasets for the state of California.[2] The Caliper data also included 2020 counties, landmarks, and census places, which include cities, towns, villages, and census designated places ("CDPs"). Also included with Caliper's software is the 2021 5-Year ACS socioeconomic dataset at the census tract level.

   b.  U.S. Census Bureau's 2023 5-Year ACS Citizen Voting Age Population ("CVAP") data were downloaded from the redistrictingdatahub.org website and aggregated from the block level to the higher levels using Maptitude software.

---

[1] *See* https://www.caliper.com/mtrnews/clients.htm for Maptitude for Redistricting's client list.
[2] Caliper Corporation provides 2020 Census Data (PL94-171 data) in a format readable for their software, Maptitude for Redistricting. The population data are identical to the data provided by the Census Bureau.

c.   I also obtained the 2021 Adopted (2021 Plan) and 2025 AB604 (2025 Plan) congressional plans from the Redistricting Data Hub ("RDH").[3]

d.   Election data were obtained from the California Statewide Database for the 2020 and 2024 SR Precincts for the 2020 and 2024 presidential general elections.[4] Additional election data were obtained from Dave's Redistricting Application (DRA) for California at the block group level.[5] Both datasets were disaggregated/aggregated using Maptitude software.

e.   Dr. Trende's Plans A, B, and C were obtained from the Plaintiffs' Counsel.

I also reviewed the Plaintiffs' complaint, Plaintiff-Intervenor's complaint in intervention, and both Plaintiffs' and Plaintiff-Intervenor's motions for a preliminary injunction, as well as the expert report of Dr. Sean Trende.

## IV.    Summary of Opinions

Below is a summary of my conclusions and opinions:

Dr. Trende's analysis is lacking:

a.   Dr. Trende's analysis only includes race and partisanship. He does not analyze and consider the other factors that could guide the district configuration, such as traditional redistricting criteria.

b.   Dr. Trende's analysis does not look at the alleged gerrymandered districts as a whole and in relation to other districts.

c.   Dr. Trende does not consider the last legally approved 2021 Plan in his analysis.

d.   Dr. Trende's analysis includes no population statistics on the amount or movements of the Latino population from the 2021 Plan to the 2025 Plan that would lead to establishing racial predominance.

Dr. Trende's maps used in his analysis are misleading:

e.   Dr. Trende's thematic map color analyses, which he relies heavily on, tends to be misleading by including too many similar colors that blend and obscure the point where Latinos are a majority.

---

[3] The Redistricting Data Hub is a non-partisan project of the Fair Representation in Redistricting Initiative and operates as an independent and autonomous project. It aggregates various Census data into a readily downloadable format via a central website. *See* https://www.redistrictingdatahub.org.
[4] https://statewidedatabase.org/d20/g24.html
[5] https://davesredistricting.org

    f.   Dr. Trende's use of partisan maps tend to show that race doesn't predominate in the areas he focuses on in his analysis. Specifically, the partisan maps used in his analysis suggest that political factors may have driven the district configuration.

Dr. Trende's three demonstrative plans do not comply with traditional redistricting criteria such as equal population and contiguity.[6]

    g.   Dr. Trende's demonstrative plans perform significantly worse than the 2021 and 2025 Plans regarding some of the traditional redistricting criteria (equal population, contiguity, and minimizing political subdivision splits).

    h.   Dr. Trende's demonstrative plans do not show an appreciable increase in partisan performance when compared to the 2025 Plans and thus do not show that race predominated over partisanship.

The analysis shows:

    i.   The rise in Democratic performance of the 2025 Plan compared to the 2021 Plan is notably larger than the increase in the Latino percentage for CD 13.

    j.   When considering the various alternative reasons for the district configuration, I do not believe that Dr. Trende's analysis supports the conclusion that race predominated in the creation of the 2025 Plan.

# V.    Analysis Scope, Methodology, and Approach

The central purpose of this report is to respond to the expert report of Dr. Sean Trende, including its focus on analyzing Congressional District 13 ("CD 13") in the 2025 Plan. Dr. Trende also mentions CD 9 in his last statement of his report, apparently because it adjoins CD 13 in the Stockton area, and changes to CD 13 affected CD 9.[7]

My goal was not to perform a comprehensive racial gerrymandering analysis, but to determine whether Dr. Trende's report effectively showed that race predominated and that race-neutral processes could not have guided the district's configuration. Although a significant focus of my report

---

[6] Dr. Trende's boundary files that he provided appear to overlap census block geography (see Appendix E). This may have contributed to some of the district inequality. It would not cause the noncontiguous issues. It is unclear whether the overlapping played a role in the unassigned area issues.

[7] Dr. Trende's November 5, 2025, expert report, page 27.

is responding to Dr. Trende's report, I have also offered comments and opinions on the overall 2025 Plan regarding racial gerrymandering.[8]

Over the last 30 years, as a consultant working on redistricting issues, I have analyzed plans to determine whether they exhibit the hallmarks of a racial gerrymander. The central elements for analyzing whether a map constitutes a racial gerrymander are well established in the field.

First, to determine whether race predominated during the plan development process, population changes are usually defined and analyzed. The analysis usually includes an overall plan analysis and a district-to-district analysis. Thus, the analysis typically considers shifts in the overall population, as well as shifts in racial populations that were added, removed, or changed from the last legally approved plan to the alleged racial gerrymandered plan.

Typically, the alleged plan is compared to the most recent legally approved plan based on traditional redistricting criteria. This usually involves the most common guidelines: equal population (one person, one vote), contiguity, compactness, reducing splits among political units, and possibly respecting communities of interest.

Additional factors are considered to determine whether other aspects could have guided the district and plan configuration. Finally, in most cases, the complete analysis comes in the form of thematic maps and population statistics that numerically describe the racial gerrymandered plan.

I followed this methodology in my approach to this engagement. First, I acquired data for the 2021 Plan and the 2025 Plan. Once I had recreated the plans, I reviewed the analysis and allegations that Dr. Trende made in his November 5, 2025, report. I also reviewed the thematic maps presented in Dr.

---

[8] By analyzing the statewide 2021 and 2025 Plans, the statistical reports (see Appendix C) also include the other alleged gerrymandered CDs. These include CD 18, 21, 22, 25, 29, 31, 33, 34, 35, 38, 39, 41, 44, 46, and 52.

Trende's report for the district and areas addressed (CD 13 areas in Madera, Modesto/Ceres, and Stockton). I then examined the configuration against traditional redistricting criteria to see if they could have guided the district configuration. When analyzing the Latino population percentages, I used the Hispanic CVAP (HCVAP).[9]

I also analyzed the other challenged districts in the 2025 Plan and determined whether they followed traditional redistricting criteria and whether any departures from those criteria can be attributed solely to racial predominance. Specifically, I analyzed the following four criteria: 1) equal population, 2) contiguity, 3) minimizing political subdivision splits of municipalities, and 4) respecting communities of interest, including Census Designated Places (CDPs).

Finally, after analyzing the plans, I developed a report integrating Maptitude's maps and data tables. I summarized the plans' performance on a set of traditional redistricting criteria and provided relevant conclusions. These reports and conclusions are discussed below.

## VI.    General Observations regarding the 2021 & 2025 Plans

The 2025 Plan continues to have the same number of majority Latino districts as the 2021 Plan, using Hispanic ("Latino") Voting Age Population (HVAP) and Hispanic Citizen Voting Age Population (HCVAP). As shown in Table 1, the 2021 and 2025 Plans include 16 majority HCVAP districts and 18 majority HVAP districts (see Appendix C).

---

[9] As Dr. Trende mentions in his November 5, 2025 report, the Ninth Circuit requires the use of CVAP in voting rights cases when determining race and ethnicity.

**Table 1 - # of 2021/2025 Plans HVAP%/HCVAP% Statewide Districts & CD 13**

| Plan | # of Majority HVAP Districts Statewide | # of Majority HCVAP Districts Statewide | HVAP% of CD 13 | HCVAP% of CD 13 | DRA Comp. Dem% of CD 13 |
|---|---|---|---|---|---|
| 2021 Plan | 18 | 16 | 60.72% | 53.66% | 54.05% |
| 2025 Plan | 18 | 16 | 60.48% | 53.73% | 57.94% |

Source: U.S. Census Bureau 2020 Data & 2023 5-Yr ACS of the 2021 and 2025 Plans; DRA composite elections

Furthermore, CD 13 in the 2025 Plan (the focus of Dr. Trende's analysis) shows little change from the 2021 plan regarding its HVAP and HCVAP percentages. Also, the Democratic performance, as measured by DRA's composite elections, shows a significant increase from the 2021 Plan to the 2025 Plan. A notable metric is that the HVAP% and HCVAP% remain relatively unchanged for CD 13, while Democratic performance increases by almost four percentage points. These statistics imply that partisanship had a greater impact on the district change than race. Moreover, there is no evidence that race influenced the change in the composition of CD 13 or in any other majority Latino district.

## VII. Analysis of Dr. Trende's Report

As relates to CD 13, Dr. Trende focuses on two areas in the 2025 congressional plan, in which he states that race predominates. These include the cities of Modesto/Ceres and the Stockton area. He also includes a third area in Madera, in which he generates maps and an associated narrative, but never states that region reflects racial gerrymandering. My analysis covers all three areas.

### A. CD 13 Madera, Modesto/Ceres Area, and Stockton Analysis

1. City of Madera Area Analysis

Dr. Trende's first area of focus is the city of Madera, located in the county of Madera. He produces several thematic maps in his report that depict Latino VAP and CVAP at the census block group level.

11

Dr. Trende does not compare the 2021 Plan with the changes in the 2025 Plan. His bottom line is that Madera does not evidence Plaintiffs' racial gerrymandering theory, noting in his report that "the district does conform nicely to the political outlines of the district. This is an example of something where race and politics appear to be at least mixed." Consistent with this, Dr. Trende uses the boundaries of the 2025 Plan in Madera in each of his demonstrative plans A, B, and C.

I agree that the 2025 Plan's treatment of Madera does not evidence racial gerrymandering.

Dr. Trende states in his report on page 6, "As you can see, the entire area is heavily Hispanic, but there is Hispanic population that is left out of the district." I concur with his statement. Some majority-Latino areas in the Madera area are not included in the district. In addition, some areas that are not majority Latino are included in CD 13 in the Madera region.

However, the 13-color thematic map Dr. Trende uses has too many colors that blend together to be effective or comprehensible. The colors tend to hide the points where Latinos form a majority. Figure 1 is a similar map I made that shows the Hispanic Citizen Voting Age Population (HCVAP) % for block groups, using fewer, distinct thematic colors. The yellow and red block groups indicate those with HCVAP% over 50%. The greenish and bluish colors signify block groups with HCVAP% below 50%.



Figure 1 - CA CD 13 Madera Area 2025 Plan with Block Groups HCVAP%

As Figure 1 shows, the vast majority of block groups in the Madera area are majority HCVAP%. Thus, including *any* group of block groups from the region would capture the significant HCVAP% population. However, the Madera area also includes a few block groups with HCVAP% below 50%.

In Figure 1, it is clear that CD 13 includes HCVAP% block groups with values below 50%, shown in bluish and green colors. Many block groups with HCVAP% above 50% are not included in CD 13 either. Dr. Trende's maps don't clearly distinguish block groups with a majority HCVAP% from areas with less than a majority HCVAP%, except at the extreme ends.

13

When viewing the census places, it also becomes clear that the plan follows traditional redistricting criteria. Figure 2 shows that, for the most part, the boundaries of CD 13 follow the city of Madera. The blue and red colors on the map only allow for each census place to be distinguished from the others. Except for the split in Madera and the slight split in Parksdale, the CD 13 boundary lines follow those of the census places. Referring to the map in Figure 1, the split of Madera leaves out block groups with HCVAP% greater than 50% and includes a couple with HCVAP% below 50%.



Figure 2 - CA CD 13 2025 Plan for Madera Area Census Places

The split of Parksdale CDP leaves out the majority of two block groups with significantly high HCVAP%, which are not included in CD 13. Dr. Trende's report also presents the partisan aspect of CD 13. His intent, I believe, is to show that the boundaries of CD 13 do not fully align with the

region's partisan divisions. He states on page 8 of his report, "Here, we can see the district boundaries much more neatly capturing the Democratic areas, although the area is overall politically marginal."

In my opinion, Figures 4, 5, and 6 in Dr. Trende's report show that CD 13 captures essentially the Democratic performance areas. The map that most clearly shows this is Dr. Trende's Figure 6. My Figure 3 below presents Figure 6, which is contained in Dr. Trende's report.



Figure 3 - Trende's Figure 6 in the Nov 5, 2025 Report on Madera Partisan Precincts

Dr. Trende does not explain in his report the specific coloring of Figure 6. However, I assume that the blue areas represent the majority Democratic precincts, while the red areas indicate the majority Republican precincts. The CD 13 boundary around Madera in his map appears to follow Democratic precincts and exclude Republican precincts. Also, Parksdale's precincts are split, even though they seem to be Democratic precincts. This, combined with the fact that the Parksdale precincts were also significantly high HCVAP% areas, suggests that the split is due to something *other* than race or partisanship.

Thus, because under the boundaries of CD 13, the majority HCVAP% block groups were sporadically included in a non-pattern, traditional redistricting criteria were adhered to, and Democratic-performing[10] precincts were incorporated, I conclude that Dr. Trende did not prove that race is a predominant factor in the drawing of CD 13 in the city of Madera's region.

Modesto/Ceres Area Analysis

Dr. Trende's second focus is on the Modesto/Ceres Area. Once again, he presents multiple thematic maps showing the HVAP and HCVAP percentages for the area's block groups. Dr. Trende does not compare the 2021 Plan with the additions of the 2025 Plan. Also, Dr. Trende mentions on Page 11 of his report a "bulge" in the 2025 Plan Modesto region. However, he fails to say that a similar bulge already existed in the 2021 Plan (see Appendix B). In addition, each of Dr. Trende's demonstrative plans has a "bulge" as well. Dr. Trende also notes on page 11 that the 2025 Plan splits Modesto and keeps Ceres whole. However, all plans (2021, 2025, Trende's A & B plans) split Modesto and keep Ceres whole, except for Dr. Trende's Plan C, which also splits Ceres.

---

[10] In the context of this analysis, Democratic performing means greater than 50% Democratic performance.

Figure 4 shows the 2021 Adopted Plan (orange outline) and the 2025 AB604 Plan (black outline). A quick overview of the Modesto area map in Figure 4 shows that there is not a significant difference between the boundaries in the 2021 Plan and those in the 2025 Plan. It is also apparent that practically all of the block groups added to CD 13 from the 2021 to the 2025 Plan contained HCVAP% below 50%, which would have reduced the HCVAP of the district, undercutting any argument that these changes were a racial gerrymander.



Figure 4 - CA CD 13 Modesto Area Block Groups HCVAP% 2021 & 2025 Plans

When reviewing the same map with census places, it is notable that Modesto was previously split in the 2021 Plan. (see Figure 5). The changes in the Modesto region include mostly adding to CD 13. Very few areas are removed from the prior CD 13 district. This makes the addition of block groups

17

below 50% HCVAP% more likely to decrease the HCVAP% of CD 13. Finally, the boundary changes

of CD 13 in the Modesto area in the 2025 Plan appear to make the district visually more compact than

those in the 2021 Plan.



Figure 5 - CA CD 13 2021 & 2025 Plans for Modesto Area Census Places

Consequently, because of the evidence of a slight configuration change from the 2021 Plan, increased

compactness, adherence to traditional redistricting criteria, and the addition of mostly block groups

with HCVAP% below 50%, I conclude that Dr. Trende did not prove that race is a predominant factor

in drawing CD 13 in the Modesto region.

Another map reveals a possible rationale for a significant portion of the split through Modesto. Figure 6 shows that the boundary of CD 13 follows the boundaries of certain landmark areas in Modesto.



Figure 6 - CA CD 13 2021 & 2025 Plans for Modesto Zoom of Landmark Areas

CD 13's boundaries in the 2025 Plan in Modesto follow the southern end of Riverside Park, continue to the northern boundaries of East La Loma Park, then to the northern boundary of Thousand Oaks Park, followed by the northern boundary of FB Scott Park, then go to the northern boundary of Modesto Junior College-East Campus, and finally reach the southern boundary of JM Pike Park. Using landmarks like these provides a race-neutral way to draw district lines.

City of Stockton Area Analysis

Dr. Trende's report also reviews the HCVAP, HVAP, and Democratic partisan performance in the Stockton region. Dr. Trende takes issue with the fact that too many Democrats were left out of CD 13. Once again, Dr. Trende does not compare the 2021 Plan with the 2025 Plan.

Dr. Trende states in his report, "But the northern split, near Stockton, is one of the more egregious examples. The large plume off the top of the district might make sense as a Democratic gerrymander at first blush…The problem is once again that this leaves a lot of Democrats on the table. In particular, areas to the west of the District are heavily Democratic, more so than some of the precincts at the District's northern boundary."

First, a straightforward answer to Dr. Trende's question about leaving Democrats out of CD 13 is that the legislature did not seek to lower Democratic performance in CD 9, the adjacent district. Additional possible explanations that Dr. Trende does not consider are discussed below.

Second, in Figure 1 of Dr. Trende's report, a map of the 2025 Plan is shown, but there is no map of the current 2021 Plan. Reviewing the 2021 Plan, it is clear that the extension into San Joaquin (which Dr. Trende refers to as the "egregious...plume") was present in the 2021 Plan. The 2025 Plan merely extends the district further into San Joaquin. This is important because the extension was not first created in the 2025 Plan. It had already started in the 2021 Plan.

Figure 7 shows the same three districts in Dr. Trende's Figure 1, however, with the 2021 plan boundaries. The map clearly shows the extension that was present in the 2021 Plan. This is another example of why comparing the 2025 Plan with the 2021 Plan is essential to adequately assess the circumstances.



Figure 7 - CA Congressional Districts 5, 9, and 13 2021 Plan

Dr. Trende shows HCVAP, HVAP, and partisan performance for the Democrats, but he does not show maps depicting municipalities or communities of interest, such as census-designated places (CDPs) or socioeconomic data. Figure 8 shows a map of CD 13 with Census Places as the background. It is notable that the map also shows the boundaries of the 2021 and 2025 Plans. As discussed in the next paragraph, Figure 8 shows how cities and CDPs appear to influence the boundaries of CD 13. In addition to the cities and CDPs, the boundaries are influenced primarily by following census tract lines.[11] Figure 8 shows census tracts indicated by gray lines.

---

[11] .California's census tracts are considered communities and are one of its primary building blocks for districts.



Figure 8 - CA 2021 & 2025 Plans CD 13 Stockton Area Census Places

In the Stockton area, CD 13's southern boundary on the east runs northward between the cities of Lathrop and Manteca. It then follows Interstate 5 (following major roads is a commonly used redistricting criterion), splitting French Camp, and follows the boundaries of census tracts as it moves north (see Appendix B – Landmark Map). The boundary continues to follow the borders of two census tracts, encompassing the eastern portion of Stockton. It then follows a straight boundary line northward, essentially hugging the northeastern portion of Stockton. The boundary then continues north to the CDPs of Garden Acres and August. The northern boundaries essentially follow the boundaries of Garden Acres and August; a small area of August is not included in CD 13, apparently because the district boundary follows census tract lines. It is also notable that City Hall is included in

the north portion of CD 13 (see Appendix B). The boundary continues southward down Interstate 5, adding Democratic precincts to CD 13 as shown in Figure 9 below.

Thus, the extension appears to follow traditional redistricting criteria and includes partisan areas when areas are added from the 2021 to create the 2025 Plan. The extension minimizes splitting Stockton on the east by including it within its eastern boundaries, primarily using census tract borders, while respecting the COIs areas of Garden Acres and August in the north, using a compact configuration such as straight lines.



Figure 9 - Dr. Trende's Figure 15 in the Nov 5, 2025 Report of Stockton Precincts

23

When reviewing Dr. Trende's map showing partisan performance in Figure 15 of his report, the extension includes mostly Democratic precincts. Figure 9, which replicates Dr. Trende's Figure 15 in his report, shows that the extension to Stockton mainly adds Democratic precincts to CD 13 (shown in bluish colors). When considering the inclusion of Democratic precincts, in addition to the adherence to traditional redistricting criteria of respecting COIs (CDPs and census tracts), in a compact manner (using straight lines), Dr. Trende's claim of race predominating in the Stockton region is not supported by the evidence.

Also, other redistricting criteria scenarios that Dr. Trende didn't investigate could have led the legislature to this specific configuration. For example, socioeconomic factors are commonly used to support the goal of respecting communities of interest. The extension to the Stockton area could also have been designed to include a lower-education area that matches a significant portion of CD 13. Figure 10 shows the % of those with a high school degree or greater (those age 25 years or older). Figure 10 shows that the extension into the area depicted in blue has the lowest quintile of the % of high school degrees or higher. This low quintile matches the majority of the area in CD 13. The vast number of census tracts within CD 13, depicted in blue and dark cyan, represent the lowest two quintiles of % with a high school degree or higher in the state.



Figure 10 - CA 2025 Plan CD 13 Census Tracts % of High School Degrees or greater

Figure 11 shows a zoomed-in version of the Stockton area. The map contains the 2021 Plan boundary shown in orange. Viewing the map reveals how the 2021 Plan boundaries could be extended northward to include areas with lower percentages of high school degrees or greater in CD 13. The two census tracts to the east of CD 13, in the Stockton area, which are also lower education areas, would landlock the southern CD 9 area if added to CD 13, making the area noncontiguous unless added to another district.



Figure 11 - CA 2025 Plan CD 13 Stockton Zoom CT % of High School Degrees or greater

It is important to note that I am not concluding that the legislature used socioeconomic data to guide them to develop an extension into Stockton. It is presented as an example because it appears that Dr. Trende did not consider factors beyond race and partisanship, such as socioeconomic COI data, which could have served as a rationale for the 2025 Plan's configuration.

Consequently, because of the evidence of socioeconomic commonalities, adherence to traditional redistricting criteria, and the alignment of partisan precincts, I conclude that Dr. Trende did not prove that race is a predominant factor in drawing the city of Stockton region.

## VIII.  CD 13/Statewide Traditional Redistricting Criteria Analysis

### A.    Introduction

I also looked at the metric values for the traditional redistricting criteria of the 2025 Plan compared to the 2021 Plan. Specifically, I analyzed Equal Population, Contiguity, Minimizing Political Subdivision Splits, and Respect for Communities of Interest. This analysis is presented in Appendix C.  This kind of review of traditional redistricting criteria is standard when analyzing allegations of racial gerrymandering. Dr. Trende did not include such an analysis in his report.

I also reviewed the demographic shifts in the congressional districts from the 2021 to the 2025 Plan to determine whether I can identify any unwarranted changes in the district configuration.

### B.    Equal Population (One Person, One Vote)

CD 13 in both the 2021 and 2025 Plans has an acceptable population deviation of either zero or within one person. Reviewing the 2021 and 2025 Plans statewide, both show a population deviation of two persons (see Appendix C). Both the 2021 and 2025 Plans for CD 13, as well as the statewide plans, are similar and within an acceptable population deviation.

### C.    Contiguity

Both CD 13s in the 2021 and the 2025 Plans are contiguous. The 2021 and 2025 Plans have the same three districts with noncontiguous areas (see Appendix C). Each of these parts of the districts is an island off the coast of California and is an acceptable exception to the contiguity criterion. Thus, both the 2021 and 2025 Plans for CD 13, as well as the statewide plans, have the same contiguity metrics and are acceptable.

**D.    Compactness**

To determine compactness, I used two of the most widely used Compactness measures, Reock and Polsby-Popper (see Appendix C). CD 13 in the 2021 Plan has a Reock score of .38, while the 2025 Plan is more compact at .45. CD 13 in the 2021 Plan's Polsby-Popper score is .23, while the 2025 Plan is .02 less compact at .21. Overall, CD 13 in both of the plans is similarly compact.

Reviewing the mean for the statewide plans shows that the two plans are similarly compact. The Reock score for the 2021 Plan is .36, while the 2025 Plan is close with .35. The Polsby-Popper score of the 2021 Plan is .21, and the 2025 Plan is close again with .19. Thus, both the 2021 and 2025 Plans for CD 13, as well as the statewide plans, are similarly compact and have reasonable compactness scores.

**E.    Minimize Political Subdivision Splits**

To analyze political subdivision splits, I examined the county and municipal splits made by CD 13 and statewide districts. Reviewing the county splits, CD 13 split four counties in both the 2021 and 2025 Plans. Statewide had similar results with 27 counties split for the 2021 Plan and 28 splits for the 2025 Plan (see Appendix C).

The municipal areas included cities, towns, and villages.[12] Reviewing municipality splits for CD 13, the 2021 Plan has two, and the 2025 Plan has four. Reviewing the statewide plans shows that the 2021 Plan splits 60 municipalities, while the 2025 Plan splits fewer, with 57. Each of these split amounts is reasonable. Thus, both the 2021 and 2025 Plans for CD 13, as well as the statewide plans, have similar political subdivision splits that are reasonable in number.

---

[12] The analysis used census places; however, it only counted the splits of cities, towns, and villages. No CDPs were included in the split count.

**F.      Respect for Communities of Interest**

To assess respect for communities of interest, I analyzed the CDP splits by CD 13 and statewide districts. Reviewing CDP splits in CD 13 in the 2021 Plan was one, and in the 2025 Plan, it was six (see Appendix C).[13]

Reviewing the statewide splits for the 2021 and 2025 Plans shows that 31 CDP splits were in the 2021 Plan, while 48 were in the 2025 Plan. Thus, both the 2021 and 2025 Plans for CD 13, as well as the statewide plans, have a reasonable number of CDP splits.

**G.      Summary of Traditional Redistricting Criteria Analysis**

Review of the analysis of the 2021 and 2025 Plans regarding traditional redistricting criteria such as equal population, contiguity, minimizing political subdivision splits, and respecting communities of interest shows that the two plans are similar in these metrics. The 2025 Plan does not suggest that race was the predominant factor in its configuration or that it diminished the adherence to traditional redistricting criteria.

# IX.    Analysis of Dr. Trende's Demonstrative Plans A, B, & C

**A.      Introduction**

I analyzed Dr. Trende's demonstrative maps A, B, and C.[14] Dr. Trende's plans A, B, and C contain multiple noncontiguous areas – 11 for plans A and B and 13 for plan C. It is important to note that

---

[13] The increase of split CDPs in the 2025 Plan appears to be due in part to avoiding splitting census tracts, which are significant building blocks in redistricting for California. The other reason appears to be that the 2025 map opted to use more straight boundary lines in certain areas for CD 13. These straight lines make the district more compact; however, they also may split additional CDPs.

[14] After importing the plans into Maptitude, I found that each plan contained five unassigned census blocks (see Appendix D). Upon investigation, the same five areas are unassigned in each plan. The areas were slivers of single census blocks. Each unassigned area had zero population and was unlikely to significantly affect the plan's criteria values.

these noncontiguous areas exceed the three noncontiguous areas that were due to islands in the 2021 and 2025 Plans (see Figure 12).



Figure 12 - CA CD Trende Plan A's Noncontiguous Census Blocks

Upon close inspection, these noncontiguous areas in Dr. Trende's plans most likely would distort the metric values for the criteria. In other words, the results of the data reports produced by Maptitude cannot be relied upon as being similar if the contiguous areas were made contiguous. Thus, the plan's criteria values obtained from the Maptitude reports may be significantly different if the noncontiguous areas were assigned to the appropriate districts.

If the areas were made contiguous, significant changes could occur across all the traditional redistricting criteria that were measured, including equal population, contiguity, compactness, minimizing political subdivision splits, and respecting COIs (also minimizing splits). That said, I continued to generate data reports related to Dr. Trende's three demonstration maps as drawn using Maptitude.

## B.    Equal Population (One Person, One Vote)

Plans A, B, and C exceed the generally accepted overall population deviation. In most instances, congressional districts are held under "strict" equality. Nationally, this usually translates to an overall population deviation of up to 2 persons being acceptable. The 2021 and 2025 Plans have a deviation of 2 persons (see Appendix C). In 2000[15] and 2010[16] California had a 1-person overall population deviation. However, each of Dr. Trende's plans has an overall population deviation of 923 persons (see Appendix D). Consequently, Trende's plans A, B, and C do not meet the acceptable standard for population deviation for a congressional plan for the state of California.

## C.    Contiguity

As previously mentioned, all of Dr. Trende's plans are noncontiguous. Plans A and B contain 11 different noncontiguous areas, while Plan C contains 13 (see Appendix D). Some of these areas are populated, while others have no population. Either way, the 11 or 13 noncontiguous areas are unacceptable, specifically when not separated by water.

## D.    Compactness

Dr. Trende's Plans A, B, and C were analyzed using two different compactness measures, Reock and Polsby-Popper. Nevertheless, because of the unassigned and noncontiguous areas, it is not clear what

---

[15] https://southernecho.org/stage/wp-content/uploads/2010/08/2000-redistricting-deviation-congress-dists-by-state.pdf
[16] https://www.ncsl.org/redistricting-and-census/2010-redistricting-deviation-table

the compactness values would be if the unassigned areas were assigned to a district and the noncontiguous areas were made contiguous.

Plan A has a mean Reock score of .35 and a Polsby-Popper of .19. Plan A's CD 13 has a mean Reock score of .43 and a Polsby-Popper of .22 (see Appendix D). Plan B has a mean Reock score of .35 and a Polsby-Popper of .19. Plan B's CD 13 has a mean Reock score of .45 and a Polsby-Popper of .23. Plan C has a mean Reock score of .35 and a Polsby-Popper of .19. Plan C's CD 13 has a mean Reock score of .45 and a Polsby-Popper of .24. Thus, Dr. Trende's Plans A, B, and C for CD 13, as well as the statewide plans, are similarly compact and have reasonable compactness scores. Once again, due to unassigned and noncontiguous areas, the compactness scores do not reflect the corrected plan configurations.

**E.    Minimize Political Subdivision Splits**

Analysis of county splits shows that Dr. Trende's Plans A, B, and C split 34 counties (see Appendix D). This is six or seven more than the 2025 Plan and the 2021 Plan, respectively.

The number of split municipalities in Dr. Trende's statewide plans was also greater. Plan A and B contain 76 split municipalities, while Plan C contains 77. In comparison, the 2021 Plan contained 60 split municipalities while the 2025 Plan contained 57. Although the total number of splits in Dr. Trende's Plans A, B, and C may be acceptable, they are clearly significantly more than the 2021 or the 2025 Plans.

Dr. Trende's Plans A and B for CD 13 split five municipalities Plan C splits six. The 2021 and 2025 Plans split two and four municipalities, respectively.

**F.        Respect for Communities of Interest**

To assess respect for communities of interest, I analyzed the CDP splits by CD 13 and statewide districts (see Appendix D). Reviewing CDP splits in CD 13 in Plan A included four; Plan B and C each had three splits. Statewide, Plans A, B, and C had 46, 45, and 45 split CDPs, respectively. The 2021 and 2025 Plans for CD 13 had one and six split CDPs, respectively. Statewide splits for the 2021 and 2025 Plans show that 31 CDP splits were in the 2021 Plan, while 48 were in the 2025 Plan. Overall, Dr. Trende's Plans A, B, and C split CDPs similarly to the 2025 Plan and fairly similar to the 2021 Plan.

**G.        Analyzing Majority Latino Districts**

I analyzed and determined the change in HCVAP% of each of Dr. Trende's Plans A, B, and C compared to the 2025 Plan. Plan A contained 18 majority HVAP congressional districts and 16 majority HCVAP districts (see Appendix D). Plan B contained 18 majority HVAP congressional districts and 15 majority HCVAP districts. Plan C contained 18 majority HVAP congressional districts and 15 majority HCVAP districts. For comparison, both the 2021 and 2025 Plans contained 18 majority HVAP congressional districts and 16 majority HCVAP districts. Plans B and C reduce the number of majority HCVAP congressional districts by one (see Table 2).

Dr. Trende's Plan A CD 13's HVAP% is 58.88% and its HCVAP% is 51.81%. His Plan B CD 13's HVAP percentage is 55.99% and its HCVAP% is 49.51%. His Plan C CD 13's HVAP% is 55.13% and its HCVAP% is 48.72%. The 2021 Plan HVAP% is 60.72% and its HCVAP% is 53.66%. The 2025 Plan HVAP% is 60.48% and HCVAP% is 53.73%.

**Table 2 - # of 2021/2025/Trende Plans HVAP%/HCVAP% Statewide Districts & CD 13**

| Plan | # of Majority HVAP Districts | # of Majority HCVAP Districts | HVAP% of CD 13 | HCVAP% of CD 13 |
|------|------------------------------|-------------------------------|-----------------|------------------|
| Trende A | 18 | 16 | 58.88% | 51.81% |
| Trende B | 18 | 15 | 55.99% | 49.51% |
| Trende C | 18 | 15 | 55.13% | 48.72% |
| 2021 Plan | 18 | 16 | 60.72% | 53.66% |
| 2025 Plan | 18 | 16 | 60.48% | 53.73% |

Source: U.S. Census Bureau 2020 Data & 2023 5-Yr ACS of the 2021 and 2025 Plans

Dr. Trende's Plan A matches the 2021 and 2025 Plans in terms of the number of majority HVAP and majority HCVAP districts. Plans B and C maintain the number of majority HVAP districts while decreasing the number of HCVAP districts by one.

**H.    Analyzing Partisan Performance**

I assessed the partisan performance of Dr. Trende's plans using three different election datasets: the 2020 and 2024 presidential general elections and DRA's composite elections.[17] The results are found in Table 3 below. Table 3 includes the number of congressional districts for each plan.

**Table 3 - Democrat % of CD 13 using 2020/2024/DRA Composite Elections**

| Plan | 2020 Pres Election Dem % | 2024 Pres Election Dem % | DRA Comp Elections Dem % |
|------|---------------------------|---------------------------|---------------------------|
| Trende A CD 13 | 57.15% | 48.47% | 58.29% |
| Trende B CD 13 | 56.37% | 48.16% | 57.41% |
| Trende C CD 13 | 56.26% | 48.29% | 57.16% |

---

[17] The 2020 presidential election presents an election where the Democratic candidate performed well. The 2024 presidential election presents an election where the Republican candidate performed well. The two together provide a range of likely election outcomes of Democratic performance. The DRA Comp is generated by Dave's Redistricting Application and consists of a composite of several elections, excluding the 2024 election. https://davesredistricting.org/maps#aboutdata

**Table 3 - Democrat % of CD 13 using 2020/2024/DRA Composite Elections**

| Plan | 2020 Pres Election Dem % | 2024 Pres Election Dem % | DRA Comp Elections Dem % |
|---|---|---|---|
| 2021 Plan CD 13 | 54.39% | 46.88% | 53.88% |
| 2025 Plan CD 13 | 56.74% | 48.05% | 57.94% |

Source: California Statewide database for 2020 and 2024 General Elections; Dave's Redistricting Precinct/VTD composite election dataset

## I.    Comparing CD 13's for Plans A, B, and C

All of Dr. Trende's demonstrative plans have the same boundaries for the Madera area as the 2025 Plan (see Appendix E). It is curious why he chose to follow the exact boundaries that he included in his analysis report on race predominance.

For the Modesto/Ceres area for CD 13, Dr. Trende's Plan A's CD 13 contains the exact boundaries as the 2025 Plan (see Appendix E). Once again, it is curious why he chose to follow the same boundaries he questioned as evidencing race predominating. Dr. Trende's Plans B and C show changes from the 2025 Plan in the Modesto region: in both, the boundaries are drawn in a less compact manner than the 2025 Plan, and Plan C splits Ceres.

In the Stockton area for CD 13, Plans A, B, and C are different from the 2025 Plan, although each of his three demonstrative plans also includes an extension into the Stockton area. They are, in essence, different versions of what he calls the "large plume" extension. Plan A in the southern portions of CD 13 follows the 2025 Plan identically. However, as Figure 13 shows, the boundaries of the Stockton area portion veer westward and include a significantly large lower Democratic-performing block group (BG), shown in the cyan-colored region.



Figure 13 - CA Trende Plan A CD 13 Stockton Zoom BG DRA Composite Elections Dem%

Figure 13 shows the Stockton area with the boundaries of Plan A (blue), 2021 (orange), and 2025 (black) Plans. The background shows block groups with the composite DRA election data.

Figure 14 depicts Dr. Trende's Plan B (in blue) along with the boundaries of the 2021 and 2025 Plans. Dr. Trende's Plan B continues the "plume" extension north and adds additional Democratic performing areas to the west.



Figure 14 - CA Trende Plan B CD 13 Stockton Zoom BG DRA Composite Elections Dem%

It is noticeable that Dr. Trende excludes a highly Democratic performing area, shown in red at the tip of his CD 13. He also does not include a high-Democratic area in yellow with a square notch carved out in the north (to include French Camp CDP), while the 2025 Plan opts to follow Interstate 5 as its boundary.   Avoiding Democratic performing areas and creating irregular shapes represent similar issues that Dr. Trende pointed out in his report. He also adds the Democratic performing areas shown in yellow to the southwestern portion of the map. It appears that this is achieved in a fairly noncompact manner.

37

Figure 15 shows Dr. Trende's Plan C. In this example, he adds the highly Democratic performing block group at the north of CD 13, which is to the southwest of the map. It also includes the notch of French Camp in CD 13, while the 2025 Plan opts to follow Interstate 5 as its boundary. Both are acceptable according to traditional redistricting criteria.



Figure 15 - CA Trende Plan C CD 13 Stockton Zoom BG DRA Composite Elections Dem%

When reviewing Dr. Trende's Plans A, B, and C, they are simply multiple versions of the same map that achieve similar results. However, when evaluating their traditional redistricting criteria overall, they are appreciably worse than the 2021 and 2025 Plans. And Plans A, B, and C do not present any appreciable increase in the Democratic performance of CD 13 over the 2025 Plan.

38

## X.     Conclusions

First, Dr. Trende focuses on the inclusion of some majority HCVAP block groups in CD 13, but adding HCVAP block groups to a district alone does not demonstrate race predominance in a redistricting plan. It is not unreasonable that majority HCVAP block groups will be included when modifying a statewide plan. This is especially true, as the state's HCVAP% is around a third of the CVAP, at 33%.[18] In fact, in a state with a significant Latino population, these kinds of shifts are to be expected.

Second, Dr. Trende did not compare the 2025 Plan against the 2021 Plan. With regard to CD 13, the 2025 Plan increased the HCVAP% by .07 percentage points, whereas it increased Democratic performance by nearly four percentage points. The difference in the increase in Democratic performance is clearly due to other racial groups other than the Latino population.

Third, a key factor in determining whether race predominates is whether the district or plan performs poorly when evaluated using traditional redistricting criteria metrics. Dr. Trende did not conduct any analysis of traditional redistricting criteria on the 2021 or 2025 Plan, nor did he compare the two.

Fourth, in each of the areas Dr. Trende highlighted —Madera, Modesto, and Stockton—race does not seem to dominate the configurations of CD 13 or CD 9. The Madera area included majority and non-majority HCVAP block groups that were sporadically incorporated in a non-race predominant pattern, followed traditional redistricting criteria, and aligned with Democratic-leaning precincts. In the Modesto region, the evidence indicated only minor changes from the 2021 Plan, maintained adherence to traditional redistricting standards, and mainly added block groups with HCVAP% below 50%. In Stockton, the analysis showed alignment of partisan precincts, the possibility that the

---

[18] U.S. Census Bureau's 2024 1-Year ACS statewide Citizen Voting Age Population

configuration reflects socioeconomic commonalities that guided plan development, and adherence to traditional redistricting standards.

Fifth, Dr. Trende's demonstrative plans do not comply with traditional redistricting criteria, such as equal population and contiguity. The demonstrative plans perform significantly worse than the 2021 and 2025 Plans regarding some of the traditional redistricting criteria (equal population, contiguity, and minimizing political subdivision splits). The demonstrative plans do not show an appreciable increase in partisan performance when compared to the 2025 Plans, and thus, none of the plans are helpful in showing that race predominated in drawing CD 13 in the 2025 Plan.

Finally, when considering other factors such as compactness, municipal boundaries, partisan features, and socioeconomic commonalities, CD 13 and CD 9 in the 2025 Plan could have been created without race playing a dominant role. Ultimately, none of Dr. Trende's analyses support the conclusion that race was the primary influence in developing the 2025 Plan.

## XI.  Appendices

The following appendices are included with this report:

- Appendix A - Resume of Anthony E. Fairfax
- Appendix B - Maps of Madera, Modesto, and Stockton
- Appendix C - Maptitude's Reports for 2021 and 2025 Plans
- Appendix D - Maptitude's Reports for Trende's Plans
- Appendix E - Maps of Trende Plans A, B, & C
- Appendix F - Large Maps of Stockton Area

The findings and conclusions in this report are based upon information that has been made available to me or known by me to date. I reserve the right to modify, update, or supplement the report and analyses as additional information is made available to me.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct according to the best of my knowledge, information, and belief.

Anthony E. Fairfax

December 3, 2025

# Appendix A

Resume of Anthony E. Fairfax

# Anthony "Tony" Fairfax

16 Castle Haven Road, Hampton, Virginia 23666
Office Telephone: (757) 838-3881
Email: fairfax@censuschannel.com

## Experience Highlights:

- Demographic, Geographic & Voter Data Analysis
- Multiple GIS Software/Census Data Skillsets
- Redistricting Plan Development & Analysis
- Gingles I & Racial Gerrymandering Analysis
- Redistricting Expert Reports & Testimony
- Redistricting Presentations & Training
- ESRI ArcGIS Map Applications & Dashboards
- Maptitude for Redistricting Proficiency

## Education:

Master of Geospatial Information Science and Technology (2016)
North Carolina State University, Raleigh, North Carolina

Graduate Certificate in Geographic Information Systems (2016)
North Carolina State University, Raleigh, North Carolina

Bachelor of Science Degree in Electrical Engineering (1982)
Virginia Tech, Blacksburg, Virginia

## Work Experience:

**CensusChannel LLC, Hampton, VA (2009 - Present)**
CEO & Principal Consultant - Providing overall project management and operations as well as primary
consulting services for clients. Also responsible for customer acquisition and support. Core tasks include
GIS-centered services centering on redistricting support (extensive use and analysis of traditional
redistricting principles); demographic/socioeconomic, geographic, and voting data; GIS, Census Data, and
Redistricting training; GIS data processing/conversion; expert redistricting plan development, analysis,
depositions, testimony, and training. Major clientele and projects include:

- **NAACP, Baltimore, MD (2025 - Present)** - Providing redistricting consulting services centered on
  analyzing multiple states' mid-decade congressional redistricting efforts by the major parties.

- **City of Anderson, IN (2024 - 2025)** – Provided advice, consultation, and redistricting plan
  development services as redistricting consultant to the city. Efforts centered on developing new
  redistricting plan options for the city. The city ultimately approved the final plan that was
  developed.

- **Southern Poverty Law Center (SPLC), Montgomery, AL (2023 - 2024)** - Providing redistricting
  training for SPLC participants covering a wide range of subjects from basic traditional redistricting
  criteria to *Gingles 1* preconditions to Maptitude for Redistricting application.

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)** - Providing expert reports
  and/or deposition for redistricting court cases in Georgia, North Carolina, and Texas.

- **Davies & Rouco, LLP, Birmingham, AL (2023 – Present) -** Providing expert reports, analysis,
  illustrative plans, and testimony on Jefferson County commissioner's redistricting court case.

- **Wisconsin Department of Justice, Madison, WI (2023 – 2024)** – Provided expert report, analysis,
  and remedial plan for Wisconsin's State Assembly and Senate District plans.

- **NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)** – Providing expert reports, analysis, illustrative and remedial plans, depositions, and testimony for two Louisiana congressional redistricting court cases.

- **The ACLU, New York, NY (2022 – Present)** – Providing expert report, analysis, and illustrative plans for state senate redistricting court case in the state of Alabama.

- **Southern Echo, Jackson, MS (2018 - Present)** – Providing ongoing map-related educational and voting-related products pertaining to the state of Mississippi. Previously provided redistricting training sessions to Southern Echo partners throughout the south. Also provided GIS data, maps, and training to Southern Echo, community leaders, stakeholders, and subsequently in the field to groups working in the following states:  Alabama, Arkansas, Georgia, Florida, Louisiana, Mississippi, New Mexico, North Carolina, South Carolina, and Texas. Specifically, deliverables include map-centered projects centering on education, GOTV, and redistricting.

- **Town of Cheverly, MD (2022 – 2024)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the town. Efforts centered on developing new redistricting plan options for the town.

- **U.S. Department of Justice, Washington DC (2022 – 2023)** – Provided expert report, illustrative plan, deposition, and testimony for Galveston County, TX redistricting court case.

- **City of Baltimore, MD Office of Council President (2022 - 2023)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the city's Office of Council President. Efforts center on the alternative development of redistricting plans for the city.

- **Harvard Election Law Clinic (2022 - 2023)** – Provided expert report for Jacksonville, FL, city council and Duval County, FL, school board racial gerrymandering redistricting court case.

- **My Brother's Keeper Alliance, Chicago, IL (2022)** – Provided demographic and socioeconomic analysis of select neighborhood communities.

- **The ACLU, New York, NY (2021 – 2023)** – Provided expert report, analysis, illustrative plans, depositions, and testimony for redistricting court cases in the states of Arkansas and California.

- **The Power Coalition for Equity and Justice, New Orleans, LA (2021 - 2022)** - Provided technical advice and input for building an equitable redistricting process in Louisiana for communities, legislators, and organizations. Providing analysis and plan alternatives for the Louisiana state legislative House and Senate districts where Black voters could elect a candidate of choice.

- **Crescent City Media Group, New Orleans, LA (2021)** – Provided redistricting training to the PreRedistricting Lab. Training centered on various educational presentations and hands-on sessions for community leaders and local/state legislators.

- **Bondurant, Mixson & Elmore LLP, Atlanta, GA (2021)** – Provided statewide redistricting plan development for Georgia congressional districts. Tasks included being part of a three-member map-drawing team that developed the proposed plan for the Georgia House and Senate Democratic caucus.

- **NAACP Legal Defense Fund (LDF), New York, NY (2020 – 2022)** - Provided redistricting development and analysis of various district configurations for city, county, and state-level plans.

- **Crowd Academy [an SCSJ-sponsored effort], Durham, NC (2020 - 2021)** - Provided redistricting training and support. Training centered on presentations on "How the Lines are Drawn," which focuses on pre-plan development and plan development activities of redistricting. The target attendees included individuals in Georgia, North Carolina, South Carolina, Tennessee, and Texas. The effort also includes providing mentorship to Academy Fellows and Academy Mentors.

- **City of Everett, WA, Everett, WA (2020)** – Provided advice, consultation, and mapping services as Districting Master to the city of Everett, WA's Districting Commission. Efforts centered on the development of the city's first districting plan. Also assisted with answering questions at public forums and developed an ArcGIS web map application for public access to all plans.

- **NAACP, Baltimore, MD (2018 - 2022)** – Provided GIS consulting services via the NAACP (as fiscal agent) to the *Racial Equity Anchor Collaborative* (consisting of the Advancement Project, APIA Health Forum, Demos, Faith in Action, NAACP, National Urban League, NCAI, Race Forward, and Unidos U.S.). Efforts include developing the Racial Equity 2020 Census Data Hub. The Data Hub used ESRI's Hub Cloud platform, which centralized web maps, mapping applications, and dashboards, enabling collaborative partners to locate hard-to-count areas by major race or ethnicity.

- **Campaign Legal Center, Washington, DC (2018 –2021)** – Developed illustrative redistricting plans, associated expert reports, depositions, and testimony in the *Holloway v City of Virginia Beach court* case. The Illustrative plans included two majority Hispanic, Black, and Asian combined districts to provide evidence of the first prong of *Gingles* for the city of Virginia Beach.

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2015 - 2018)** - Provided several expert reports, depositions, and testimony for multiple redistricting court cases in North Carolina. Testimony, depositions, and reports included numerous plans at the congressional, state Senate, state House, and local jurisdiction levels. Analyses covered specific district characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

- **The Rehab Crew, Durham, NC (2017)** - Provided geospatial & demographic analysis as well as website development and the creation of a proprietary application for the use of targeting real estate investment properties.

- **Congressman G.K. Butterfield, NC (2016 & 2021)** - Developed several congressional district plan alternatives for the State of North Carolina. Provided analyses on alternative district configurations.

- **Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)** - Developed state Senate and House redistricting plans for the state of Alabama in response to the *ADC v Alabama* court case. Also, a series of thematic maps depicting areas added from the previous plan to the enacted plan was provided, showing concentrations of African American voters added to the enacted plan.

- **Net Communications, Tallahassee, FL (2014 - 2015)** - Generated offline mapping and online web services (ArcGIS.com) of the client's energy company's resources and organizational assets. Mapping included the energy company's demographic, socioeconomic, and other resources.

- **National NAACP Office of General Counsel, Baltimore, MD (2012 - 2013)** - Provided project management and developmental support for the creation of a final report for the NAACP National Redistricting Project. Provided planning, organizing, supplemental writing, and interfacing with graphics entity for the complete development of the final report.

- **Congressional Black Caucus Institute (CBC Institute), Washington, DC (2011 - 2012) -** Provided contract duties as the Project Director and Consulting Demographer for the CBC Institute's Redistricting Project. Provided project management, redistricting plan development, review, analysis, advice, and answers to various questions pertaining to redistricting plans, principles, and processes. The focus included districts where Black voters could elect a candidate of their choice.

- **Mississippi NAACP, Jackson, MS (2011) -** Developed state Senate plans and analyzed enacted plans that the State Court developed.

- **African American Redistricting Collaborative (AARC) of California, Los Angeles, CA (2011) -** Provided demographic and redistricting contracted services. Responsible for developing

congressional, state Senate, and state assembly plans for the collaborative. Special focus was given to the southern Los Angeles area (SOLA) and the Bay Area region. In addition to plan development, several socioeconomic maps were developed to show various communities of interest commonalities.

Also, developed a demographic profile using maps and reports of California's congressional, state Senate, and state Assembly districts for the purpose of preparing for the redistricting plan development process by identifying areas of growth throughout the state. The profiles included data from the American Community Survey (ACS) 2005-2009 and the 2010 Census.

- **The Advancement Project, Washington, DC (2011) -** Provided redistricting plan development services and training. Included was the development of a base map for a new seven (7) district plan in New Orleans that was further developed by community groups in Louisiana. The second effort included training a staff person in the use of Maptitude for Redistricting and in various redistricting scenarios.

- **Louisiana Legislative Black Caucus (LLBC), Baton Rouge, LA (2011) -** Provided redistricting plan development services. Responsibilities included supporting Caucus members' efforts to develop redistricting plans for the state House, state Senate, and Congress. Developed or analyzed over eighty different redistricting plans. The effort also included testifying before the Louisiana Senate Governmental Affairs Committee.

- **Community Policy Research & Training Institute (One Voice), Jackson, MS (2011) -** Developed the Mississippi State Senate plan, along with appropriate reports and a large-scale map.

- **National Black Caucus of State Legislators (NBCSL), Washington, DC (2010)** - Provided services as the Project Director for a 2010 census outreach effort. Developed proposal and managed personnel to generate and execute a strategy to utilize Black state Senate and House legislators to place targeted posters in select hard-to-count (HTC) areas throughout the country.

- **Duke University's Center for REGSS & SCSJ, Durham, NC (2010 - 2011) -** Contracted to serve as one of two Project Coordinators to support an expert preparation workshop hosted by Duke University's REGSS and the SCSJ.

  Project Coordinator duties included developing, managing, and providing hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers from across the country on all aspects of redistricting plan development and the principles underlying it. Also, two hands-on redistricting scenarios were created to train large audiences on the plan development process.

## Democracy South, Virginia Beach, VA (2004 - 2008)

Senior Technical Consultant - Provided technical, GIS mapping, data analysis, and management support for several projects and civic engagement-related efforts. Significant project efforts included:

- Senior Technical Consultant for the National Unregistered Voter Map. Developed a web-based interactive map that allowed visitors to view state/county-level information pertaining to the number of unregistered voters (2009)

- Co-Director of the Hampton Roads Missing Voter Project (a nonpartisan nonprofit voter engagement effort to increase voter participation with a focus on underrepresented population groups). The effort covered the seven major independent cities in Hampton Roads. Responsibilities included co-managing the overall civic engagement effort and were solely responsible for integrating and processing Catalist voter data into targeting maps and walk lists for all focus areas. Directly Responsible for overseeing the operations in Hampton, Newport News, Portsmouth, and Suffolk, Virginia (2008)

- Senior Technical Consultant for Civic Engagement Efforts. Provided telephone technical voter database support to 17 USAction state partners in 2004; and 12 USAction state partners in 2006. Trained client on VBASE voter data software; Performed voter data conversion; and voter targeting assistance.

### Congressional Black Caucus Institute, Redistricting Project, Washington, DC (2001 - 2003)

Consulting Demographer - Provided services that included the development, review, and analysis of over 75 congressional district plans. Responsible for all setup and configuration of hardware and GIS software, and performed all development and analyses of redistricting plans. Congressional district plans were developed for 22 states. Also, performed as a redistricting expert advisor in a consolidated U.S. District Court Voting Rights case in Alabama.

### National Voter Fund, Washington, DC (2000)

GIS Consultant (in a consulting partnership of Hagens & Fairfax) - Developed hundreds of precinct targeting maps for a civic engagement effort designed to increase the turnout in the November 2000 election. Efforts included geocoding voter data, integrating census data, and precinct mapping.

### Norfolk State University, Poli. Science & Computer Science Dept., Norfolk, Virginia (1996 - 2001)

Adjunct Faculty - Provided instruction to students for BASIC Programming, Introduction to Computer Science, and Computer Literacy courses.

### GeoTek. Inc. (formally GIS Associates), Virginia Beach, VA (1992 - 1995)

Consultant and Co-owner - Provided geodemographic research and analysis; client technical & training support; hardware/software system installation; and redistricting manual/ brochure development. Major clients and tasks included:

- New York City Housing Authority - Redistricting Training

- Maryland State Office of Planning - Redistricting Tech Support

- City of Virginia Beach, VA Planning Dept. - Redistricting Training/Tech Support

- City of Norfolk, VA Registrar - Redistricting Training/Tech Support

- City of Chesapeake, VA Registrar - Precinct Realignment

### Norfolk State University, Political Science Dept., Norfolk, Virginia (1991 - 1999)

GIS Consultant - Provided a variety of geographic and demographically related tasks. Major Redistricting-related tasks included:

- Installed and operated the LogiSYS ReapS software that was used to perform the bulk of redistricting plans. Performed the intricate ReapS processing of the U.S. Census Bureau Topographically Integrated Geographic Encoded Referencing (TIGER) line files, Public Law 94-171 (PL94-171) demographic data, and the STF socioeconomic data series.

- Developed over 200 redistricting plans, located in over 60 jurisdictions, in the states of Florida, Louisiana, North Carolina, Texas, and Virginia. Developed plans from city/county to legislative to congressional district.

- Traveled to and trained several university faculty personnel on setting up and utilizing the ReapS redistricting system. Also, trained on redistricting plan development principles.

Major GIS-related tasks included:

- Performed a study commissioned by the U.S. Department of Transportation to analyze the ethnic differences in commuting behavior. This study extensively used the Summary Tape File 3A (STF3A) and the Public Use Microdata Sample (PUMS) to identify, map, and report the frequency and average travel time to and from work for Miami, FL MSA; Kansas City, MO-KS MSA; and Detroit, MI MSA.

- Performed a study funded by the City of Norfolk, VA, and NSU School of Business that determined and analyzed the trade area of a section located in Norfolk, VA. Major duties included geocoding customer addresses, producing address-point maps, and developing demographic reports for the project.

- Performed a study commissioned by the U.S. Department of Housing and Urban Development (HUD) to revitalize a neighborhood located in Norfolk, VA. The purpose of the GIS component was to first establish a socioeconomic baseline, then track the progress of the revitalized area, as well as select surrounding areas. Geocoded address locations, generated points, and demographic thematic maps, and produced reports of the target areas.

- Provided demographic analysis of proposed newly incorporated areas in Florida for local Florida civic organizations.

### Cooperative Hampton Roads Org. for Minorities in Engineering, Norfolk, VA (1991 - 1992)

Computer Consultant - Designed and developed a menu-driven student database, used to track hundreds of minority Junior High and High School students who were interested in pursuing science or engineering degrees.

### Norfolk State University, School of Education, Norfolk, VA (1990 - 1991)

Technical Consultant/Computer Lab Manager- Provided a variety of support, including hardware and software installation, faculty workshops, course instruction, Network Administrator, and technical support.

### Engineering and Economics Research (EER) Systems (1989)

Technical Consultant - Coordinated and participated in writing, editing, and formatting technical test documents; played a central role in the development of the Acceptance Test Procedures for the initial phase of a multi-million dollar Combat Maneuver Training Complex (CMTC) in Hohenfels, Germany; and was responsible for the final review and editing of all test documentation.

### Executive Training Center (ETC). Newport News, VA (1988 - 1989)

Vice President & Co-founder - Managed over 11 part-time and full-time employees; assisted in developing and implementing company policies; performed the duties of the Network Administrator for a Novell-based computer training network; and taught several courses by substituting for instructors when necessary.

### Engineering & Economics Research (EER) Systems. Newport News, VA (1986 - 1987)

Hardware Design Engineer and Electronics Engineer - Provided engineering and select project management support for the development of the following million/multi-million dollar project efforts:

- Baseline Cost Estimate (BCE) to be used in the procurement of the Combat Maneuver Training Complex - Instrumentation System (CMTC-IS)

- Operational and Maintenance (O&M) Support Plan at the National Training Center (NTC)

- Quality Assurance Surveillance Plan for the O&M Support Plan at the NTC; Configuration Management Plan for CMTC

- Requirements Operational Capabilities (ROC) Analysis for an instrumentation System at the U.S. Army Ranger School, Georgia

- ROC Analysis for an Instrumentation System at Fort Chaffee, Arkansas

- Suggested Statement of Work for the Digital Data Entry Device (DDED); and the Concept Formulation Package and Requirements Definition to Support Interface and Integration of Red Flag at the NTC

- Phase ll of a multi-million dollar GIS-based concept test demonstration. Performing as Assistant Test Director (ATD) - liaison between the Government Director Army Ranges and Targets (DART) personnel and EER Systems' personnel; and assumed the role of Test Director when required (1987)

- Suggested Statement of Work (SOW) for a $1 million procurement of Multivehicle Player Units (MVPUs) at the NTC. Performed as Project Task Manager for a team of engineers, computer programmers, and technical support personnel in the development of a position location player unit for the Army (I986)

**Teledyne Hastings-Raydist, Hampton, VA (1982 - 1986)**
Hardware Design Engineer - Designed and developed custom flow and vacuum measuring products; Project Manager for the production and completion of a $.25 million flow measuring system; Electrical Engineer - Chiefly responsible for developing special products for customers.

## Major Litigation Clients & Testimony Related Efforts:

**Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)**
Provided expert report and illustrative plan for *Berger v. North Carolina State Conference of the NAACP* vote dilution case. Included expert report and deposition. Also provided an expert report and an illustrative plan for Finn v. Cobb County Board of Elections, a racial gerrymandering school board redistricting court case in Cobb County, Georgia. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Davies & Rouco, LLP, Birmingham, AL (2023 – Present)**
Developed expert report, illustrative plans, and provided deposition and testimony for Jefferson County's *Addoh-Kondi et al v. Jefferson County Commission* racial gerrymander redistricting court case. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Wisconsin Department of Justice, Madison, WI (2023 – 2024)** – Provided expert report, analysis, and remedial plan for *Clarke v. Wisconsin Elections Commission (WEC)* violation of the Wisconsin Constitution's contiguity requirement redistricting court case. The effort included Wisconsin's State Assembly and Senate District Plans.

**NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)**
Developed illustrative and remedial plans, expert reports, and provided deposition and testimony for Louisiana's *Ardoin v. Robinson* congressional redistricting vote dilution court case.

**The ACLU, New York, NY (2022 – Present)**
Developed expert report, analysis, and Illustrative plans, and provided deposition and testimony for the *Alabama NAACP v. Allen* vote dilution state senate redistricting court case in the state of Alabama.

**Election Law Clinic at Harvard Law School, Cambridge, MA (2022 - 2023)**
Developed a declaration for the *Jacksonville Branch of the NAACP v. City of Jacksonville* racial gerrymandering redistricting court case. The declaration centered on "Core Retention" analysis tables

presenting the demographic change in population of Duval County, FL, school board districts from the previously approved plan to the recently enacted plan. Also, the same case the prior year involved developing an expert report that contained a series of thematic and demographic maps and table analyses for Jacksonville, FL City Council districts, providing evidence of racial gerrymandering.

### ACLU of Southern California, Los Angeles, CA (2022 – 2023)

Developed an illustrative redistricting plan and associated expert report for the *Inland Empire United et al v. Riverside County et a*l redistricting court case. The Illustrative plan included a second additional majority Latino district as opposed to the county's plan of one.

### U.S. Department of Justice, Washington DC (2022 – 2023)

Developed an illustrative redistricting plan and associated expert report for the *Petteway et al v Galveston County* redistricting court case. The Illustrative plan included the "Least Change" approach to bring the plan within acceptable deviation. The plan continued to contain a majority Black and Latino district as opposed to the state's plan. The plan, report, and deposition provided evidence of the first prong in *Gingles*.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2022 – Present).

Developed an expert report that included opinions on the state's expert report in the *LULAC et al v. Abbott* Texas state legislative redistricting court case. The report responded to any conclusions by the State's expert regarding minority vote dilution, specifically concerning the Fair Maps proposed plans.

### NAACP LDF, New York, New York, NY (2022 - Present)

Developed an illustrative redistricting plan and associated expert report for the *Robinson v. Ardoin* redistricting court case. The Illustrative plan included a second, majority-Black district, unlike the state's plan. The plan, report, and testimony provided evidence of the first prong of Gingles, proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

### ACLU, New York, New York, NY (2021 – 2024)

Developed an illustrative redistricting plan and associated expert report for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* preliminary injunction case. The Illustrative plan included five additional majority-Black districts, as opposed to the Board of Apportionment plan. The plan, report, and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

### Campaign Legal Center, Washington, DC (2018 – 2020)

Developed multiple illustrative redistricting plans and associated expert reports for *Latasha Holloway v City of Virginia Beach* court case. The Illustrative Plan**s** included two majority Hispanic, Black, and Asian combined (Coalition) districts to provide evidence of the first prong in *Gingles* in the section 2 court case. The effort included an additional rebuttal**,** supplemental report**,** deposition, and testimony.

### Virginia NAACP, Richmond, VA (2018)

Developed a statewide remedial plan for *Bethune-Hill v. Virginia State Bd. of Elections*. The plan corrected 11 unconstitutional, racially gerrymandered state House districts in the Richmond, Peninsula, and Southside Hampton Roads areas.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2018)

Developed a demonstrative remedial redistricting plan and associated expert report, as well as provided a deposition for *North Carolina State Conference of NAACP Branches v. Lewis* Wake County Superior Court case. The demonstrative remedial plan corrected the two Wake County, N.C. House Districts declared by a federal court to be racially gerrymandered districts (HD33 & HD38). The expert report not only discussed my results but also offered the Court insight into how a map drawer would reasonably go about fixing

racially gerrymandered districts while still complying with the state constitution's prohibition on mid-decade redistricting.

### Texas NAACP, San Antonio, TX, (2017)

Provided expert report, deposition, and testimony for the *Perez v. Abbott* US Federal District Court Case. Analyses focused on specific redistricting criteria, including population deviation, compactness, political subdivision splits, and communities of interest for congressional and House plans. Additional analysis was performed on demographic projections for certain congressional and State House districts.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2015 - 2016)

Provided expert testimony, deposition, and expert report for the *City of Greensboro v The Guilford County Board of Elections* U.S. District Court Case. Deposition and report included several district plans for the city council of Greensboro, NC, and analyzed specific characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

Provided expert testimony and report for the *Covington v. North Carolina* federal redistricting court case. The testimony included an analysis from *Dickson v Rucho* (also *NAACP v North Carolina*) of compactness on state legislative House and Senate districts.

Provided expert testimony and report for the *Wright v. North Carolina* federal redistricting court case. The testimony and report included an analysis of population deviation, compactness, partisan impact, and incumbent residences for county commission and school board plans.

### Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)

Developed Senate and House redistricting plans for the state of Alabama for the *ADC v. Alabama* court case. Provided deposition on the creation of the plan. Also, a series of thematic maps was generated, depicting areas added from the previous benchmark plan to the enacted plan and showing concentrations of African American voters added to the enacted plan.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2014)

Provided expert testimony, report, and deposition for the federal redistricting court case, *Perez v. Perry* of Texas. The report included an analysis of population extrapolations and projections for several submitted plans for select congressional and House districts.

### North Carolina NAACP, Raleigh, NC (2012)

Provided expert opinions and analysis in an affidavit for the *NC NAACP v. State of North Carolina* federal redistricting case (later *Dickson v Rucho*). The affidavit included an examination of compactness measurements for the Congressional, State Senate, and State House "Benchmark" plans, several approved plans, and several legislative-submitted plans. The report also contained county splits for the target districts.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2011)

Provided expert opinions and analysis in an affidavit for the *Moore v. State of Tennessee* redistricting case. The affidavit included an analysis of county splits comparing State Senate "Benchmark" plans, the approved plan, and several legislative submitted plans.

### Texas NAACP, San Antonio, TX (2011)

Provided expert report, deposition, and testimony for the federal redistricting court case *Perez v. Perry*. Testimony covered the evaluation of traditional redistricting criteria of the Congressional and House-approved plans compared to several proposed or legislative submitted plans.

**Louisiana Legislative Black Caucus, Baton Rouge, LA (2011)**
Provided expert testimony in front of the Senate and Governmental Affairs Committee. Testimony included the analysis of two redistricting plans comparing ideal population deviation, political subdivision splits (Parishes), and compactness ratios. Also, developed a redistricting plan and testified in front of the House Governmental Affairs Committee in support of a new majority-minority (African American) congressional district in Louisiana.

**Morrison & Foerster LLP, Los Angeles, CA (2004)**
Provided expert report on several state Senate plans for the *Metts v. Murphy* Rhode Island court case. The report contained analyses of communities of interest areas that were not included in the state's enacted plan for the only majority-minority district.

**Congressional Black Caucus Institute, Redistricting Project, Washington, DC (2002)**
Performed as the redistricting mapping expert for Congressman Hilliard in a consolidated U.S. District redistricting court case in Alabama (*Montiel v. Davis* and *Barnett v. Alabama*). Developed the submitted plan and provided advice to legal counsel for the court case.

**Council of Black Elected Democrats (COBED) New York State, New York, NY (2002)**
Performed as one of the redistricting experts (*Allen v Pataki/Rodriguez v Pataki*) by developing several New York State congressional district plans that COBED presented.

**Miami-Dade, Florida (1993)**
Provided expert technical redistricting support as one-half of the Expert Master's Team for the remedial Plan (*Meek v. Metropolitan Dade County*). Developed over 50 commissioner district plans for the county as well as the final adopted Plan for the metro Dade County.

**NAACP Legal Defense and Educational Fund (LDEF), New York, NY (1993)**
Provided expert technical support for the *Shaw v. Reno* Supreme Court case (via Norfolk State University). Analyzed and compared various compactness ratios for congressional districts throughout the U.S. The results were compared to the 12th congressional district of North Carolina. Also, developed several alternative congressional district plans.

## Major GIS/Demographic/Redistricting Training and Presentations:

**Southern Echo (2021)**
Presented multiple training sessions (11 planned) on various aspects of redistricting. Included both presentations and, ultimately, hands-on (Dave's Redistricting)

**Crowd Academy (2020 – 2021)**
Presented multiple Training sessions (>25) that center on "How the lines are Drawn," which focuses on the plan development activities of redistricting.

**Crescent City Media Group (2021)**
Presented ten three-hour-long training sessions on various aspects of redistricting. Included both presentations and hands-on (Maptitude for Redistricting)

**NAACP LDF/MALDEF Expert Convening (2021)**
Provided multiple sessions to potential future experts on expert report development, giving depositions, and providing testimony.

**SIF Voting Rights Convening (2021)**
Presented on a panel, the unique aspects and issues pertaining to the 2020 round of redistricting.

### SIF Voting Rights Convening (2020)

Presented on a panel where various preparatory aspects and questions that should be addressed prior to the development of plans.

### Delta Days in the Nation's Capital, Washington, DC (2020)

Provided a panel presentation on suggested efforts in preparation for the next round of redistricting. Plenary presentation to several hundred Delta Sigma Theta (DST) sorority sisters throughout the country.

### William and Mary, Williamsburg, VA (2019)

Presented a lecture to the GIS and Districting course students, centering on improving as well as potential adverse trade-offs from improvements of the adopted redistricting plan chosen by the special masters of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case.

### Southern Echo, Jackson, Mississippi (2019)

Provided detailed training/presentation (3 hours) on various aspects of redistricting. Topics included: Relevant redistricting court cases, traditional redistricting criteria, and redistricting data.

### William and Mary, Williamsburg, VA (2018)

Presented a lecture to the GIS and Districting course students, centering on aspects of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case. The discussion focused on how to develop a plan to correct the 11 unconstitutional, racially gerrymandered House districts in those states.

### Congressional Black Caucus Institute, Washington, DC (2016)

Presented at the annual legislative conference in Tunica, MS. Presented the election demographic analysis for the 2016 presidential and Senate elections. The panel also included Congressman Cedrick Richmond (L.A.), Congressman Sanford Bishop (G.A.), and Professor Spencer Overton.

### Coalition of Black Trade Unionists (CBTU), Chicago, IL (2015)

Presented at the annual CBTU conference on the election panel that included Congressman Al Green (TX) and Congressman Bobby Rush (I.L.).

### Nobel Women's Initiative, Washington, DC (2015)

Presented on a panel at the annual conference in San Diego, CA, on the upcoming 2020 census.

### Tennessee NAACP, Nashville, TN (2011)

Provided redistricting training session on the mapping and demographic aspects of Redistricting.

### Congressional Black Caucus Institute, Washington, DC (2002 - 2012, 2014)

Presented "The Demographics of Campaigns" twelve times at the institute's annual political campaign "Boot Camp." The presentation covers how to locate and utilize demographic data for political campaigns.

### Congressional Black Caucus Foundation (CBCF), Washington, DC (2011)

Presented as one of the panelists at the" Judge A. Leon Higginbotham" Braintrust at the CBC Annual Legislative Conference. The panel was moderated by Congressman Mel Watt.

### The Advancement Project, Washington, DC (2011)

Trained staff GIS person on Maptitude for Redistricting as well as on redistricting scenarios.

### National Association for the Advancement of Colored People, Baltimore, MD (2011)

Provided training session on "Redistricting Mapping Overview "at the organization's national redistricting training seminar for state and local chapters.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**Congressional Black Caucus Institute, Washington, DC (2010)**
Presented at the annual CBC Institute conference in Tunica, MS (The panel included Congressman John Lewis and Congressman Jim Clyburn). Outlined two critical issues that would surface in the 2010 round of redistricting: 1) Prison-based Gerrymander, and 2) The use of Citizen Voting Age Population (CVAP).

**Community Census and Redistricting Institute (CCRI), Durham, NC (2010)**
Developed, managed, and provided hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers on all aspects of plan development.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2010)**
Provided a presentation on "Redistricting Laws & GIS" at the *Unfinished Work* conference. The presentation outlined the evolution of major redistricting laws and GIS and their impact on minority representation.

**NAACP Legal Defense Fund AIRLIE Conference, AIRLIE, VA (2010)**
Provided training using hands-on "paper" redistricting scenarios to voting rights advocates on developing a plan without the use of computers.

**Young Elected Officials, Los Angeles, CA (2010)**
Provided training using hands-on "paper" redistricting scenarios to young legislators on developing a plan without the use of computers.

**Young Elected Officials, Alexandria, VA (2010)**
Provided overview training on the significant aspects of redistricting to young legislators.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2006)**
Provided a presentation on "Congressional Elections Won by African Americans Race & Ethnicity District Perspective (1960 - 2004)" at the *Who Draws the Lines? The Consequences of Redistricting Reform for Minority Voters* conference.

**Howard University - Continuing Education - HBCU GIS Workshop, Washington, DC (2002)**
Provided a presentation on redistricting and the use of Maptitude for Redistricting to faculty members of Historically Black Colleges and Universities (HBCUs).

**Norfolk State University Redistricting Project Training Workshops (1991 - 1998)**
Provided redistricting training to the following:
- Alabama State University, Montgomery, Alabama
- Albany State University, Albany, Georgia
- Florida A & M, Tallahassee, Florida
- National Conference of Black Political Scientists, Atlanta, Georgia Conference
- Norfolk State University, Norfolk, Virginia
- North Carolina A & T State University, Greensboro, North Carolina
- North Carolina Central University, Durham, North Carolina
- Southern University, Baton Rouge, Louisiana
- Williams College, Williamstown, Massachusetts

## Major GIS/Redistricting/Voter Data Software Experience:

- ArcGIS - GIS Software - Primary GIS Software after 2012 (ESRI)
- ArcGIS Online – Including Story Maps & Web Application Builder (ArcGIS.com)
- GRASS GIS – Open-Source GIS (OSGeo)
- Maptitude for Redistricting - Primary Redistricting software, since 2001 (Caliper)
- ESRI Redistricting Online - Beta Tester (ESRI)
- Public Mapping Project – Initial Advisory Board Member (an open-source online software)
- ReapS Redistricting and Reapportionment System - Redistricting software, 1990s (LogiSYS)
- Voter Activation Network System NPGVAN
- Voterlistonline.com Aristotle software Aristotle

## GIS Skillset/Coding Languages:

- Geocoding Data
- Linear Referencing
- Digital Cardinality
- Spatial Statistics
- Suitability Analysis
- Image Classification
- ArcGIS Web Services
- pdAdmin
- Python
- PostgreSQ

## ESRI Training Certificates:

- Learning ArcGIS Desktop (for ArcGIS 10) - 24 hrs. training
- Turning Data into Information Using ArcGIS 10 - 18 hrs. training
- Basics of Raster Data (for ArcGIS 10) - 3 hrs.. training
- Using Raster Data for Site Selection (for ArcGIS 10) - 3 hrs. training
- Working with Geodatabase Domains and Subtypes in ArcGIS - 3 hrs. training
- Network Analysis Using ArcGIS - 3 hrs. training.

## Publications:

Books

- *An Introduction to the Presidential Trend*, Statistical Press, March 2015
- *The Presidential Trend*, Statistical Press, December 2013
- *A Step-by-Step Guide to Using Census 2000 Data*, MediaChannel LLC, March 2004. Also included was a companion CD-ROM (sold through various Census-related workshops and training sessions and used in a political science course).

Manuals

- *A Beginner's Guide to Using Census 2000 Data*, November 2002 (Co-authored- developed for the U.S. Census Bureau's Census Information Centers)

Articles

- "Precision Voter Targeting: GIS Maps Out a Strategy," Geo Info Systems, November 1996 (Co-authored one of the first articles published on using modern-day GIS for voter targeting).

# Appendix B

Maps of 2021 & 2025 Plans of Madera, Modesto, and Stockton

Figure 1 - CA CD 13 Madera Area 2025 Plan with Block Groups HCVAP%

Figure 2 - CA CD 13 2025 Plan for Madera Area Census Places

Figure 3 - Trende's Figure 6 in the Nov 5, 2025 Report on Medera Partisan Precincts

Figure 4 - CA CD 13 Modesto Area Block Groups HCVAP% 2021 & 2025 Plans

Figure 5 - CA CD 13 2021 & 2025 Plans for Modesto Area Census Places

Figure 6 - CA CD 13 2021 & 2025 Plans for Modesto Zoom of Landmark Areas

Figure 7 - CA Congressional Districts 5, 9, and 13 2021 Plan

Figure 8 - CA 2021 & 2025 Plans CD 13 Stockton Area Census Places

Figure 9 - Trende's Figure 15 in the Nov 5, 2025 Report of Stockton Precincts

Figure 10 - CA 2025 Plan CD 13 Census Tracts % of High School Degrees or greater

Figure 11 - CA 2025 Plan CD 13 Stockton Zoom CTs % of High School Degrees or greater

CA 2021 & 2025 Plan's Highways & Landmarks of Stockton, CA Area of CD 13



Map layers

Census Block Group

2025 AB604

HCVAP%

0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0    .75    1.5
Miles

©2021 CALIPER; ©2020 HERE



Figure 6: Madera Area, By Politics and Precinct





Map layers
- Census Block Group
- 2021 Adopted
- 2025 AB604

HCVAP%
- 0.00% to 20.00%
- 20.00% to 40.00%
- 40.00% to 50.00%
- 50.00% to 80.00%
- 80.00% to 100.00%

0   1   2
Miles

©2021 CALIPER; ©2020 HERE



Page ID #:3249





2021 Plan Extension

09

05

13

Map layers

County
2021 Adopted
Selection

0      15      30
Miles

©2021 CALIPER; ©2020 HERE



Figure 15: District 9/13 Boundary, Stockton Area, By Politics and Precinct





**Map layers**

County
CT SocEcon
2025 AB604

**25+_% HS grad or higher**
72.0% and below (1815)
72.0% to 84.1% (1815)
84.1% to 91.4% (1816)
91.4% to 95.8% (1815)
95.8% and above (1816)
Other (32)

0    10    20
Miles

©2023 CALIPER; ©2020 HERE



07

09

San Joaquin

05

13

Map layers

County
CT SocEcon
2021 Adopted
2025 AB604

25+_% HS grad or higher
72.0% and below (1815)
72.0% to 84.1% (1815)
84.1% to 91.4% (1816)
91.4% to 95.8% (1815)
95.8% and above (1816)
Other (32)

0          2          4
Miles

©2023 CALIPER; ©2020 HERE

# Stockton, CA Area of CD 13
## 2021 & 2025 Plans
### Major Highways & Landmark Areas



# Appendix C

Maptitude's Traditional Redistricting Criteria Reports

<u>2021 Plan Data Reports</u>

Total Population #s & %s 2021 Plan Report
Voting Age Population #s & %s 2021 Plan Report
Citizen Voting Age Population #s & %s 2025 Plan Report
Contiguity 2021 Plan Report
Compactness 2021 Plan Report
County 2021 Plan Split Report
Municipality 2021 Plan Split Report
CDP 2021 Plan Split Report
Partisan Performance 2020, 2024, DRA Composite Elections

<u>2025 Plan Data Reports</u>

Total Population #s & %s 2025 Plan Report
Voting Age Population #s & %s 2025 Plan Report
Citizen Voting Age Population #s & %s 2025 Plan Report
Contiguity 2025 Plan Report
Compactness 2025 Plan Report
County 2025 Plan Split Report
Municipality 2025 Plan Split Report
CDP 2025 Plan Split Report
Partisan Performance 2020, 2024, DRA Composite Elections

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Friday, November 21, 2025                                                                                               2:40 PM

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|----------|-----------|-----------|---------|-----------|-------------------|--------|--------|--------|
| 01 | 760,066 | 0 | 0.00% | 764,578 | 171,841 | 470,282 | 13,096 | 42,774 |
| 02 | 760,067 | 1 | 0.00% | 765,738 | 157,641 | 495,818 | 12,175 | 32,556 |
| 03 | 760,065 | -1 | 0.00% | 764,630 | 109,578 | 527,995 | 11,618 | 56,360 |
| 04 | 760,065 | -1 | 0.00% | 765,137 | 240,215 | 392,538 | 21,672 | 58,124 |
| 05 | 760,065 | -1 | 0.00% | 765,010 | 195,583 | 452,940 | 16,538 | 45,849 |
| 06 | 760,066 | 0 | 0.00% | 756,730 | 173,686 | 357,148 | 67,382 | 91,034 |
| 07 | 760,066 | 0 | 0.00% | 758,120 | 202,116 | 238,053 | 76,798 | 174,826 |
| 08 | 760,065 | -1 | 0.00% | 758,049 | 266,560 | 181,625 | 114,098 | 138,440 |
| 09 | 760,066 | 0 | 0.00% | 762,029 | 316,042 | 218,993 | 55,467 | 126,112 |
| 10 | 760,066 | 0 | 0.00% | 760,266 | 138,951 | 362,336 | 34,756 | 168,862 |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 106,940 | 328,119 | 39,579 | 232,571 |
| 12 | 760,065 | -1 | 0.00% | 758,548 | 179,305 | 249,340 | 115,847 | 156,122 |
| 13 | 760,065 | -1 | 0.00% | 768,072 | 500,349 | 170,756 | 21,472 | 46,882 |
| 14 | 760,065 | -1 | 0.00% | 759,416 | 187,907 | 194,220 | 38,995 | 288,799 |
| 15 | 760,066 | 0 | 0.00% | 759,058 | 201,489 | 216,586 | 18,885 | 271,892 |
| 16 | 760,067 | 1 | 0.00% | 758,823 | 144,740 | 329,919 | 14,143 | 222,846 |
| 17 | 760,066 | 0 | 0.00% | 758,937 | 123,647 | 158,386 | 14,756 | 427,517 |
| 18 | 760,065 | -1 | 0.00% | 763,403 | 498,692 | 140,435 | 14,230 | 83,373 |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 186,942 | 365,999 | 16,197 | 141,690 |
| 20 | 760,067 | 1 | 0.00% | 763,214 | 258,334 | 376,887 | 25,075 | 55,402 |
| 21 | 760,065 | -1 | 0.00% | 756,328 | 486,476 | 135,261 | 35,079 | 74,060 |
| 22 | 760,067 | 1 | 0.00% | 782,247 | 572,375 | 123,335 | 35,385 | 28,419 |
| 23 | 760,066 | 0 | 0.00% | 763,401 | 317,842 | 303,164 | 65,213 | 32,764 |
| 24 | 760,066 | 0 | 0.00% | 764,729 | 295,209 | 380,269 | 11,540 | 37,937 |
| 25 | 760,066 | 0 | 0.00% | 769,360 | 498,261 | 186,911 | 33,824 | 21,251 |

**Maptitude**
For Redistricting

Page 1 of 3

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 758,718 | 325,678 | 321,585 | 12,657 | 62,951 |
| 27 | 760,067 | 1 | 0.00% | 760,227 | 322,440 | 256,665 | 74,151 | 68,473 |
| 28 | 760,066 | 0 | 0.00% | 757,891 | 200,975 | 206,515 | 26,940 | 292,511 |
| 29 | 760,066 | 0 | 0.00% | 757,451 | 487,020 | 161,816 | 28,265 | 58,883 |
| 30 | 760,066 | 0 | 0.00% | 758,117 | 177,174 | 421,871 | 25,087 | 95,201 |
| 31 | 760,066 | 0 | 0.00% | 757,262 | 458,721 | 113,537 | 17,265 | 148,306 |
| 32 | 760,067 | 1 | 0.00% | 758,322 | 193,469 | 397,780 | 31,140 | 93,770 |
| 33 | 760,067 | 1 | 0.00% | 757,218 | 469,529 | 132,550 | 73,973 | 52,911 |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 495,566 | 82,619 | 30,360 | 128,567 |
| 35 | 760,067 | 1 | 0.00% | 762,339 | 490,563 | 113,573 | 45,815 | 88,465 |
| 36 | 760,066 | 0 | 0.00% | 758,224 | 126,109 | 420,571 | 26,017 | 131,462 |
| 37 | 760,066 | 0 | 0.00% | 755,317 | 408,053 | 99,342 | 168,575 | 47,242 |
| 38 | 760,065 | -1 | 0.00% | 757,723 | 463,013 | 102,159 | 13,828 | 159,454 |
| 39 | 760,067 | 1 | 0.00% | 756,511 | 471,554 | 147,439 | 63,630 | 44,018 |
| 40 | 760,066 | 0 | 0.00% | 759,044 | 190,932 | 368,342 | 12,258 | 144,444 |
| 41 | 760,067 | 1 | 0.00% | 761,787 | 291,582 | 335,079 | 36,611 | 59,160 |
| 42 | 760,066 | 0 | 0.00% | 756,884 | 488,016 | 136,843 | 47,290 | 57,230 |
| 43 | 760,067 | 1 | 0.00% | 754,875 | 431,737 | 52,230 | 179,447 | 62,441 |
| 44 | 760,065 | -1 | 0.00% | 757,951 | 463,030 | 94,940 | 81,927 | 86,497 |
| 45 | 760,067 | 1 | 0.00% | 758,551 | 227,896 | 191,208 | 16,078 | 291,588 |
| 46 | 760,067 | 1 | 0.00% | 757,643 | 494,276 | 112,276 | 13,564 | 116,317 |
| 47 | 760,066 | 0 | 0.00% | 759,061 | 131,194 | 381,318 | 11,326 | 188,210 |
| 48 | 760,065 | -1 | 0.00% | 758,617 | 222,989 | 404,347 | 23,176 | 52,647 |
| 49 | 760,066 | 0 | 0.00% | 758,516 | 206,201 | 438,824 | 15,761 | 48,741 |
| 50 | 760,067 | 1 | 0.00% | 759,332 | 164,194 | 415,777 | 19,599 | 108,877 |
| 51 | 760,065 | -1 | 0.00% | 758,201 | 189,452 | 346,235 | 43,730 | 122,304 |
| 52 | 760,066 | 0 | 0.00% | 761,187 | 457,568 | 101,831 | 56,996 | 111,663 |

Total Adj_Population:                39,523,437

Ideal District Adj_Population:                760,066

**Maptitude**
For Redistricting

## Population Summary

CA CD 2021 Adopted Plan

### Summary Statistics:

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Friday, November 21, 2025                                                                                      2:41 PM

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|----------|-----------|-----------|---------|-----------|-------------------|-----------|-----------|-----------|
| 01 | 760,066 | 0 | 0.00% | 764,578 | 22.48% | 61.51% | 1.71% | 5.59% |
| 02 | 760,067 | 1 | 0.00% | 765,738 | 20.59% | 64.75% | 1.59% | 4.25% |
| 03 | 760,065 | -1 | 0.00% | 764,630 | 14.33% | 69.05% | 1.52% | 7.37% |
| 04 | 760,065 | -1 | 0.00% | 765,137 | 31.4% | 51.3% | 2.83% | 7.6% |
| 05 | 760,065 | -1 | 0.00% | 765,010 | 25.57% | 59.21% | 2.16% | 5.99% |
| 06 | 760,066 | 0 | 0.00% | 756,730 | 22.95% | 47.2% | 8.9% | 12.03% |
| 07 | 760,066 | 0 | 0.00% | 758,120 | 26.66% | 31.4% | 10.13% | 23.06% |
| 08 | 760,065 | -1 | 0.00% | 758,049 | 35.16% | 23.96% | 15.05% | 18.26% |
| 09 | 760,066 | 0 | 0.00% | 762,029 | 41.47% | 28.74% | 7.28% | 16.55% |
| 10 | 760,066 | 0 | 0.00% | 760,266 | 18.28% | 47.66% | 4.57% | 22.21% |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 14.09% | 43.22% | 5.21% | 30.63% |
| 12 | 760,065 | -1 | 0.00% | 758,548 | 23.64% | 32.87% | 15.27% | 20.58% |
| 13 | 760,065 | -1 | 0.00% | 768,072 | 65.14% | 22.23% | 2.8% | 6.1% |
| 14 | 760,065 | -1 | 0.00% | 759,416 | 24.74% | 25.57% | 5.13% | 38.03% |
| 15 | 760,066 | 0 | 0.00% | 759,058 | 26.54% | 28.53% | 2.49% | 35.82% |
| 16 | 760,067 | 1 | 0.00% | 758,823 | 19.07% | 43.48% | 1.86% | 29.37% |
| 17 | 760,066 | 0 | 0.00% | 758,937 | 16.29% | 20.87% | 1.94% | 56.33% |
| 18 | 760,065 | -1 | 0.00% | 763,403 | 65.32% | 18.4% | 1.86% | 10.92% |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 24.64% | 48.25% | 2.14% | 18.68% |
| 20 | 760,067 | 1 | 0.00% | 763,214 | 33.85% | 49.38% | 3.29% | 7.26% |
| 21 | 760,065 | -1 | 0.00% | 756,328 | 64.32% | 17.88% | 4.64% | 9.79% |
| 22 | 760,067 | 1 | 0.00% | 782,247 | 73.17% | 15.77% | 4.52% | 3.63% |
| 23 | 760,066 | 0 | 0.00% | 763,401 | 41.63% | 39.71% | 8.54% | 4.29% |
| 24 | 760,066 | 0 | 0.00% | 764,729 | 38.6% | 49.73% | 1.51% | 4.96% |
| 25 | 760,066 | 0 | 0.00% | 769,360 | 64.76% | 24.29% | 4.4% | 2.76% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 758,718 | 42.92% | 42.39% | 1.67% | 8.3% |
| 27 | 760,067 | 1 | 0.00% | 760,227 | 42.41% | 33.76% | 9.75% | 9.01% |
| 28 | 760,066 | 0 | 0.00% | 757,891 | 26.52% | 27.25% | 3.55% | 38.6% |
| 29 | 760,066 | 0 | 0.00% | 757,451 | 64.3% | 21.36% | 3.73% | 7.77% |
| 30 | 760,066 | 0 | 0.00% | 758,117 | 23.37% | 55.65% | 3.31% | 12.56% |
| 31 | 760,066 | 0 | 0.00% | 757,262 | 60.58% | 14.99% | 2.28% | 19.58% |
| 32 | 760,067 | 1 | 0.00% | 758,322 | 25.51% | 52.46% | 4.11% | 12.37% |
| 33 | 760,067 | 1 | 0.00% | 757,218 | 62.01% | 17.5% | 9.77% | 6.99% |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 65.4% | 10.9% | 4.01% | 16.97% |
| 35 | 760,067 | 1 | 0.00% | 762,339 | 64.35% | 14.9% | 6.01% | 11.6% |
| 36 | 760,066 | 0 | 0.00% | 758,224 | 16.63% | 55.47% | 3.43% | 17.34% |
| 37 | 760,066 | 0 | 0.00% | 755,317 | 54.02% | 13.15% | 22.32% | 6.25% |
| 38 | 760,065 | -1 | 0.00% | 757,723 | 61.11% | 13.48% | 1.82% | 21.04% |
| 39 | 760,067 | 1 | 0.00% | 756,511 | 62.33% | 19.49% | 8.41% | 5.82% |
| 40 | 760,066 | 0 | 0.00% | 759,044 | 25.15% | 48.53% | 1.61% | 19.03% |
| 41 | 760,067 | 1 | 0.00% | 761,787 | 38.28% | 43.99% | 4.81% | 7.77% |
| 42 | 760,066 | 0 | 0.00% | 756,884 | 64.48% | 18.08% | 6.25% | 7.56% |
| 43 | 760,067 | 1 | 0.00% | 754,875 | 57.19% | 6.92% | 23.77% | 8.27% |
| 44 | 760,065 | -1 | 0.00% | 757,951 | 61.09% | 12.53% | 10.81% | 11.41% |
| 45 | 760,067 | 1 | 0.00% | 758,551 | 30.04% | 25.21% | 2.12% | 38.44% |
| 46 | 760,067 | 1 | 0.00% | 757,643 | 65.24% | 14.82% | 1.79% | 15.35% |
| 47 | 760,066 | 0 | 0.00% | 759,061 | 17.28% | 50.24% | 1.49% | 24.8% |
| 48 | 760,065 | -1 | 0.00% | 758,617 | 29.39% | 53.3% | 3.06% | 6.94% |
| 49 | 760,066 | 0 | 0.00% | 758,516 | 27.18% | 57.85% | 2.08% | 6.43% |
| 50 | 760,067 | 1 | 0.00% | 759,332 | 21.62% | 54.76% | 2.58% | 14.34% |
| 51 | 760,065 | -1 | 0.00% | 758,201 | 24.99% | 45.67% | 5.77% | 16.13% |
| 52 | 760,066 | 0 | 0.00% | 761,187 | 60.11% | 13.38% | 7.49% | 14.67% |

Total Adj_Population:              39,523,437

Ideal District Adj_Population:       760,066

# Population Summary

CA CD 2021 Adopted Plan

## Summary Statistics:

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                    5:22 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 01 | 760,066 | 0 | 0.00% | 592,603 | 115,742 | 387,123 | 10,690 | 32,761 |
| 02 | 760,067 | 1 | 0.00% | 614,494 | 110,048 | 420,290 | 10,483 | 27,207 |
| 03 | 760,065 | -1 | 0.00% | 603,885 | 74,828 | 436,701 | 9,662 | 42,953 |
| 04 | 760,065 | -1 | 0.00% | 611,312 | 168,374 | 338,179 | 18,287 | 49,159 |
| 05 | 760,065 | -1 | 0.00% | 599,484 | 133,798 | 377,863 | 13,438 | 36,049 |
| 06 | 760,066 | 0 | 0.00% | 577,524 | 117,424 | 295,331 | 50,678 | 69,237 |
| 07 | 760,066 | 0 | 0.00% | 582,846 | 140,253 | 204,018 | 58,896 | 134,830 |
| 08 | 760,065 | -1 | 0.00% | 588,571 | 185,553 | 158,532 | 90,071 | 115,699 |
| 09 | 760,066 | 0 | 0.00% | 561,822 | 211,242 | 183,363 | 41,880 | 95,035 |
| 10 | 760,066 | 0 | 0.00% | 585,695 | 97,536 | 300,385 | 26,637 | 127,027 |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 87,723 | 296,850 | 34,376 | 208,418 |
| 12 | 760,065 | -1 | 0.00% | 621,080 | 131,521 | 218,543 | 96,158 | 135,300 |
| 13 | 760,065 | -1 | 0.00% | 544,744 | 330,757 | 140,851 | 16,940 | 36,093 |
| 14 | 760,065 | -1 | 0.00% | 592,734 | 134,915 | 166,904 | 31,359 | 225,953 |
| 15 | 760,066 | 0 | 0.00% | 609,967 | 150,342 | 184,078 | 16,419 | 226,365 |
| 16 | 760,067 | 1 | 0.00% | 600,512 | 104,250 | 277,950 | 11,829 | 177,691 |
| 17 | 760,066 | 0 | 0.00% | 603,500 | 90,956 | 137,880 | 12,082 | 340,178 |
| 18 | 760,065 | -1 | 0.00% | 570,234 | 346,468 | 121,456 | 12,264 | 70,965 |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 133,987 | 315,206 | 13,574 | 113,410 |
| 20 | 760,067 | 1 | 0.00% | 569,445 | 171,557 | 304,044 | 18,944 | 42,800 |
| 21 | 760,065 | -1 | 0.00% | 531,422 | 322,669 | 112,409 | 24,990 | 53,949 |
| 22 | 760,067 | 1 | 0.00% | 543,049 | 376,448 | 101,709 | 26,709 | 22,651 |
| 23 | 760,066 | 0 | 0.00% | 570,766 | 213,195 | 251,946 | 46,812 | 27,924 |
| 24 | 760,066 | 0 | 0.00% | 612,075 | 207,468 | 331,525 | 10,227 | 33,822 |
| 25 | 760,066 | 0 | 0.00% | 572,587 | 345,745 | 162,763 | 26,048 | 17,834 |

**Maptitude**
For Redistricting

Page 1 of 3

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|------------|-------------|-------------|-------------|
| 26 | 760,067 | 1 | 0.00% | 587,257 | 229,449 | 271,460 | 10,463 | 51,763 |
| 27 | 760,067 | 1 | 0.00% | 572,464 | 224,434 | 213,192 | 54,233 | 54,914 |
| 28 | 760,066 | 0 | 0.00% | 619,390 | 152,706 | 179,249 | 23,016 | 244,308 |
| 29 | 760,066 | 0 | 0.00% | 593,418 | 362,530 | 139,831 | 24,114 | 51,212 |
| 30 | 760,066 | 0 | 0.00% | 649,795 | 142,620 | 371,101 | 22,767 | 83,782 |
| 31 | 760,066 | 0 | 0.00% | 596,625 | 342,496 | 99,859 | 14,561 | 125,873 |
| 32 | 760,067 | 1 | 0.00% | 620,064 | 145,586 | 339,654 | 26,200 | 79,202 |
| 33 | 760,067 | 1 | 0.00% | 553,468 | 324,616 | 111,004 | 56,571 | 42,329 |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 376,198 | 75,535 | 27,237 | 116,110 |
| 35 | 760,067 | 1 | 0.00% | 575,415 | 352,257 | 97,719 | 36,609 | 72,264 |
| 36 | 760,066 | 0 | 0.00% | 634,602 | 98,080 | 365,202 | 22,224 | 112,540 |
| 37 | 760,066 | 0 | 0.00% | 592,275 | 298,131 | 86,465 | 139,876 | 43,362 |
| 38 | 760,065 | -1 | 0.00% | 600,686 | 350,026 | 90,633 | 11,550 | 134,601 |
| 39 | 760,067 | 1 | 0.00% | 560,688 | 328,249 | 125,403 | 49,028 | 37,116 |
| 40 | 760,066 | 0 | 0.00% | 602,203 | 137,083 | 310,748 | 10,266 | 116,367 |
| 41 | 760,067 | 1 | 0.00% | 593,176 | 203,050 | 286,078 | 29,130 | 47,882 |
| 42 | 760,066 | 0 | 0.00% | 586,430 | 358,174 | 121,254 | 38,130 | 48,940 |
| 43 | 760,067 | 1 | 0.00% | 569,643 | 307,997 | 45,349 | 142,311 | 53,176 |
| 44 | 760,065 | -1 | 0.00% | 585,395 | 339,063 | 84,314 | 65,335 | 74,046 |
| 45 | 760,067 | 1 | 0.00% | 603,905 | 164,636 | 166,075 | 13,058 | 238,509 |
| 46 | 760,067 | 1 | 0.00% | 579,793 | 354,631 | 99,973 | 11,262 | 98,591 |
| 47 | 760,066 | 0 | 0.00% | 616,104 | 98,544 | 326,774 | 9,447 | 149,554 |
| 48 | 760,065 | -1 | 0.00% | 582,232 | 152,630 | 332,290 | 18,020 | 42,817 |
| 49 | 760,066 | 0 | 0.00% | 599,978 | 146,920 | 365,829 | 13,223 | 41,229 |
| 50 | 760,067 | 1 | 0.00% | 619,990 | 121,370 | 358,758 | 16,841 | 88,221 |
| 51 | 760,065 | -1 | 0.00% | 606,885 | 137,187 | 294,681 | 34,482 | 102,217 |
| 52 | 760,066 | 0 | 0.00% | 579,759 | 331,832 | 88,568 | 44,973 | 92,058 |

| | |
|---|---|
| Total Adj_Population: | 39,523,437 |
| Ideal District Adj_Population: | 760,066 |

# Population Summary

CA CD 2021 Adopted Plan

## Summary Statistics:

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                                    5:24 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Blk] | [% NH18+ _Asn] |
|----------|-----------|-----------|---------|-----------|---------------|----------------|----------------|----------------|
| 01 | 760,066 | 0 | 0.00% | 592,603 | 19.53% | 65.33% | 1.8% | 5.53% |
| 02 | 760,067 | 1 | 0.00% | 614,494 | 17.91% | 68.4% | 1.71% | 4.43% |
| 03 | 760,065 | -1 | 0.00% | 603,885 | 12.39% | 72.32% | 1.6% | 7.11% |
| 04 | 760,065 | -1 | 0.00% | 611,312 | 27.54% | 55.32% | 2.99% | 8.04% |
| 05 | 760,065 | -1 | 0.00% | 599,484 | 22.32% | 63.03% | 2.24% | 6.01% |
| 06 | 760,066 | 0 | 0.00% | 577,524 | 20.33% | 51.14% | 8.78% | 11.99% |
| 07 | 760,066 | 0 | 0.00% | 582,846 | 24.06% | 35% | 10.1% | 23.13% |
| 08 | 760,065 | -1 | 0.00% | 588,571 | 31.53% | 26.94% | 15.3% | 19.66% |
| 09 | 760,066 | 0 | 0.00% | 561,822 | 37.6% | 32.64% | 7.45% | 16.92% |
| 10 | 760,066 | 0 | 0.00% | 585,695 | 16.65% | 51.29% | 4.55% | 21.69% |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 13.19% | 44.64% | 5.17% | 31.34% |
| 12 | 760,065 | -1 | 0.00% | 621,080 | 21.18% | 35.19% | 15.48% | 21.78% |
| 13 | 760,065 | -1 | 0.00% | 544,744 | 60.72% | 25.86% | 3.11% | 6.63% |
| 14 | 760,065 | -1 | 0.00% | 592,734 | 22.76% | 28.16% | 5.29% | 38.12% |
| 15 | 760,066 | 0 | 0.00% | 609,967 | 24.65% | 30.18% | 2.69% | 37.11% |
| 16 | 760,067 | 1 | 0.00% | 600,512 | 17.36% | 46.29% | 1.97% | 29.59% |
| 17 | 760,066 | 0 | 0.00% | 603,500 | 15.07% | 22.85% | 2% | 56.37% |
| 18 | 760,065 | -1 | 0.00% | 570,234 | 60.76% | 21.3% | 2.15% | 12.44% |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 21.98% | 51.71% | 2.23% | 18.6% |
| 20 | 760,067 | 1 | 0.00% | 569,445 | 30.13% | 53.39% | 3.33% | 7.52% |
| 21 | 760,065 | -1 | 0.00% | 531,422 | 60.72% | 21.15% | 4.7% | 10.15% |
| 22 | 760,067 | 1 | 0.00% | 543,049 | 69.32% | 18.73% | 4.92% | 4.17% |
| 23 | 760,066 | 0 | 0.00% | 570,766 | 37.35% | 44.14% | 8.2% | 4.89% |
| 24 | 760,066 | 0 | 0.00% | 612,075 | 33.9% | 54.16% | 1.67% | 5.53% |
| 25 | 760,066 | 0 | 0.00% | 572,587 | 60.38% | 28.43% | 4.55% | 3.11% |

**Maptitude**
For Redistricting

Page 1 of 3

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 587,257 | 39.07% | 46.23% | 1.78% | 8.81% |
| 27 | 760,067 | 1 | 0.00% | 572,464 | 39.2% | 37.24% | 9.47% | 9.59% |
| 28 | 760,066 | 0 | 0.00% | 619,390 | 24.65% | 28.94% | 3.72% | 39.44% |
| 29 | 760,066 | 0 | 0.00% | 593,418 | 61.09% | 23.56% | 4.06% | 8.63% |
| 30 | 760,066 | 0 | 0.00% | 649,795 | 21.95% | 57.11% | 3.5% | 12.89% |
| 31 | 760,066 | 0 | 0.00% | 596,625 | 57.41% | 16.74% | 2.44% | 21.1% |
| 32 | 760,067 | 1 | 0.00% | 620,064 | 23.48% | 54.78% | 4.23% | 12.77% |
| 33 | 760,067 | 1 | 0.00% | 553,468 | 58.65% | 20.06% | 10.22% | 7.65% |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 61.62% | 12.37% | 4.46% | 19.02% |
| 35 | 760,067 | 1 | 0.00% | 575,415 | 61.22% | 16.98% | 6.36% | 12.56% |
| 36 | 760,066 | 0 | 0.00% | 634,602 | 15.46% | 57.55% | 3.5% | 17.73% |
| 37 | 760,066 | 0 | 0.00% | 592,275 | 50.34% | 14.6% | 23.62% | 7.32% |
| 38 | 760,065 | -1 | 0.00% | 600,686 | 58.27% | 15.09% | 1.92% | 22.41% |
| 39 | 760,067 | 1 | 0.00% | 560,688 | 58.54% | 22.37% | 8.74% | 6.62% |
| 40 | 760,066 | 0 | 0.00% | 602,203 | 22.76% | 51.6% | 1.7% | 19.32% |
| 41 | 760,067 | 1 | 0.00% | 593,176 | 34.23% | 48.23% | 4.91% | 8.07% |
| 42 | 760,066 | 0 | 0.00% | 586,430 | 61.08% | 20.68% | 6.5% | 8.35% |
| 43 | 760,067 | 1 | 0.00% | 569,643 | 54.07% | 7.96% | 24.98% | 9.33% |
| 44 | 760,065 | -1 | 0.00% | 585,395 | 57.92% | 14.4% | 11.16% | 12.65% |
| 45 | 760,067 | 1 | 0.00% | 603,905 | 27.26% | 27.5% | 2.16% | 39.49% |
| 46 | 760,067 | 1 | 0.00% | 579,793 | 61.17% | 17.24% | 1.94% | 17% |
| 47 | 760,066 | 0 | 0.00% | 616,104 | 15.99% | 53.04% | 1.53% | 24.27% |
| 48 | 760,065 | -1 | 0.00% | 582,232 | 26.21% | 57.07% | 3.09% | 7.35% |
| 49 | 760,066 | 0 | 0.00% | 599,978 | 24.49% | 60.97% | 2.2% | 6.87% |
| 50 | 760,067 | 1 | 0.00% | 619,990 | 19.58% | 57.87% | 2.72% | 14.23% |
| 51 | 760,065 | -1 | 0.00% | 606,885 | 22.61% | 48.56% | 5.68% | 16.84% |
| 52 | 760,066 | 0 | 0.00% | 579,759 | 57.24% | 15.28% | 7.76% | 15.88% |

Total Adj_Population:         39,523,437

Ideal District Adj_Population:         760,066

## Population Summary

CA CD 2021 Adopted Plan

| Summary Statistics: | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                    5:25 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| 01 | 760,066 | 0 | 0.00% | 552,208 | 93,089 | 392,880 | 11,393 | 26,785 |
| 02 | 760,067 | 1 | 0.00% | 561,072 | 74,576 | 426,015 | 9,643 | 21,142 |
| 03 | 760,065 | -1 | 0.00% | 579,275 | 67,888 | 442,620 | 10,592 | 34,486 |
| 04 | 760,065 | -1 | 0.00% | 545,651 | 127,517 | 336,815 | 17,193 | 40,089 |
| 05 | 760,065 | -1 | 0.00% | 565,173 | 119,489 | 381,945 | 13,348 | 27,848 |
| 06 | 760,066 | 0 | 0.00% | 514,912 | 94,870 | 283,655 | 51,059 | 54,765 |
| 07 | 760,066 | 0 | 0.00% | 530,042 | 118,340 | 205,019 | 58,685 | 113,689 |
| 08 | 760,065 | -1 | 0.00% | 495,939 | 129,524 | 160,826 | 84,456 | 92,194 |
| 09 | 760,066 | 0 | 0.00% | 482,166 | 160,443 | 184,889 | 39,535 | 76,589 |
| 10 | 760,066 | 0 | 0.00% | 521,368 | 76,266 | 294,100 | 29,325 | 97,449 |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 62,526 | 255,927 | 30,413 | 168,629 |
| 12 | 760,065 | -1 | 0.00% | 521,185 | 85,574 | 211,152 | 90,234 | 105,884 |
| 13 | 760,065 | -1 | 0.00% | 428,858 | 230,118 | 137,458 | 16,844 | 30,210 |
| 14 | 760,065 | -1 | 0.00% | 473,560 | 97,418 | 160,057 | 31,626 | 161,311 |
| 15 | 760,066 | 0 | 0.00% | 489,625 | 100,826 | 172,481 | 15,473 | 181,712 |
| 16 | 760,067 | 1 | 0.00% | 484,602 | 73,467 | 251,062 | 11,321 | 130,709 |
| 17 | 760,066 | 0 | 0.00% | 421,853 | 66,232 | 126,129 | 11,564 | 202,494 |
| 18 | 760,065 | -1 | 0.00% | 415,507 | 218,230 | 117,948 | 12,015 | 55,099 |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 102,059 | 311,193 | 12,287 | 91,777 |
| 20 | 760,067 | 1 | 0.00% | 527,118 | 151,524 | 301,488 | 18,989 | 36,108 |
| 21 | 760,065 | -1 | 0.00% | 447,033 | 250,861 | 118,338 | 24,761 | 41,985 |
| 22 | 760,067 | 1 | 0.00% | 416,888 | 265,354 | 100,356 | 24,050 | 17,088 |
| 23 | 760,066 | 0 | 0.00% | 513,342 | 185,400 | 243,042 | 43,314 | 21,040 |
| 24 | 760,066 | 0 | 0.00% | 535,018 | 150,392 | 332,486 | 10,117 | 23,990 |
| 25 | 760,066 | 0 | 0.00% | 486,662 | 275,640 | 157,247 | 26,041 | 14,433 |
| 26 | 760,067 | 1 | 0.00% | 506,095 | 173,209 | 265,527 | 10,876 | 39,558 |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|----------|-----------|-----------|---------|------------|------------|------------|------------|------------|
| 27 | 760,067 | 1 | 0.00% | 498,743 | 184,724 | 198,507 | 55,356 | 45,718 |
| 28 | 760,066 | 0 | 0.00% | 517,926 | 127,531 | 172,214 | 24,011 | 179,064 |
| 29 | 760,066 | 0 | 0.00% | 442,816 | 245,110 | 122,652 | 24,011 | 40,076 |
| 30 | 760,066 | 0 | 0.00% | 545,212 | 108,235 | 326,998 | 25,178 | 64,075 |
| 31 | 760,066 | 0 | 0.00% | 482,964 | 267,050 | 91,748 | 16,302 | 97,789 |
| 32 | 760,067 | 1 | 0.00% | 542,689 | 113,418 | 321,446 | 26,569 | 61,257 |
| 33 | 760,067 | 1 | 0.00% | 474,973 | 265,073 | 109,186 | 56,104 | 31,465 |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 234,469 | 71,903 | 27,543 | 82,180 |
| 35 | 760,067 | 1 | 0.00% | 473,478 | 276,857 | 94,722 | 36,990 | 52,645 |
| 36 | 760,066 | 0 | 0.00% | 544,130 | 79,655 | 328,709 | 22,890 | 88,009 |
| 37 | 760,066 | 0 | 0.00% | 433,817 | 173,041 | 79,583 | 137,513 | 29,764 |
| 38 | 760,065 | -1 | 0.00% | 507,423 | 286,721 | 91,438 | 11,786 | 107,469 |
| 39 | 760,067 | 1 | 0.00% | 481,202 | 261,007 | 124,215 | 51,503 | 31,549 |
| 40 | 760,066 | 0 | 0.00% | 535,835 | 109,205 | 300,808 | 10,044 | 97,777 |
| 41 | 760,067 | 1 | 0.00% | 552,373 | 183,679 | 278,821 | 31,010 | 40,489 |
| 42 | 760,066 | 0 | 0.00% | 453,292 | 249,892 | 117,930 | 34,757 | 39,082 |
| 43 | 760,067 | 1 | 0.00% | 429,096 | 199,977 | 43,484 | 132,262 | 40,614 |
| 44 | 760,065 | -1 | 0.00% | 464,785 | 244,966 | 82,045 | 62,089 | 60,272 |
| 45 | 760,067 | 1 | 0.00% | 504,457 | 123,533 | 163,757 | 11,807 | 189,684 |
| 46 | 760,067 | 1 | 0.00% | 437,633 | 237,189 | 96,830 | 9,602 | 83,965 |
| 47 | 760,066 | 0 | 0.00% | 530,381 | 77,766 | 315,076 | 9,273 | 104,754 |
| 48 | 760,065 | -1 | 0.00% | 537,398 | 128,248 | 332,930 | 17,156 | 35,246 |
| 49 | 760,066 | 0 | 0.00% | 541,633 | 117,025 | 351,660 | 14,931 | 36,347 |
| 50 | 760,067 | 1 | 0.00% | 549,212 | 101,356 | 344,185 | 17,182 | 63,228 |
| 51 | 760,065 | -1 | 0.00% | 545,418 | 117,281 | 288,967 | 33,517 | 80,399 |
| 52 | 760,066 | 0 | 0.00% | 488,348 | 254,055 | 95,600 | 44,383 | 76,355 |

Total Adj_Population:                39,523,437
Ideal District Adj_Population:       760,066

**Summary Statistics:**

## Population Summary

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                     5:26 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 01 | 760,066 | 0 | 0.00% | 552,208 | 16.86% | 71.15% | 2.06% | 4.85% |
| 02 | 760,067 | 1 | 0.00% | 561,072 | 13.29% | 75.93% | 1.72% | 3.77% |
| 03 | 760,065 | -1 | 0.00% | 579,275 | 11.72% | 76.41% | 1.83% | 5.95% |
| 04 | 760,065 | -1 | 0.00% | 545,651 | 23.37% | 61.73% | 3.15% | 7.35% |
| 05 | 760,065 | -1 | 0.00% | 565,173 | 21.14% | 67.58% | 2.36% | 4.93% |
| 06 | 760,066 | 0 | 0.00% | 514,912 | 18.42% | 55.09% | 9.92% | 10.64% |
| 07 | 760,066 | 0 | 0.00% | 530,042 | 22.33% | 38.68% | 11.07% | 21.45% |
| 08 | 760,065 | -1 | 0.00% | 495,939 | 26.12% | 32.43% | 17.03% | 18.59% |
| 09 | 760,066 | 0 | 0.00% | 482,166 | 33.28% | 38.35% | 8.2% | 15.88% |
| 10 | 760,066 | 0 | 0.00% | 521,368 | 14.63% | 56.41% | 5.62% | 18.69% |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 760,065 | -1 | 0.00% | 521,185 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 760,065 | -1 | 0.00% | 428,858 | 53.66% | 32.05% | 3.93% | 7.04% |
| 14 | 760,065 | -1 | 0.00% | 473,560 | 20.57% | 33.8% | 6.68% | 34.06% |
| 15 | 760,066 | 0 | 0.00% | 489,625 | 20.59% | 35.23% | 3.16% | 37.11% |
| 16 | 760,067 | 1 | 0.00% | 484,602 | 15.16% | 51.81% | 2.34% | 26.97% |
| 17 | 760,066 | 0 | 0.00% | 421,853 | 15.7% | 29.9% | 2.74% | 48% |
| 18 | 760,065 | -1 | 0.00% | 415,507 | 52.52% | 28.39% | 2.89% | 13.26% |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 760,067 | 1 | 0.00% | 527,118 | 28.75% | 57.2% | 3.6% | 6.85% |
| 21 | 760,065 | -1 | 0.00% | 447,033 | 56.12% | 26.47% | 5.54% | 9.39% |
| 22 | 760,067 | 1 | 0.00% | 416,888 | 63.65% | 24.07% | 5.77% | 4.1% |
| 23 | 760,066 | 0 | 0.00% | 513,342 | 36.12% | 47.35% | 8.44% | 4.1% |
| 24 | 760,066 | 0 | 0.00% | 535,018 | 28.11% | 62.14% | 1.89% | 4.48% |

**Maptitude**
For Redistricting

# Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 486,662 | 56.64% | 32.31% | 5.35% | 2.97% |
| 26 | 760,067 | 1 | 0.00% | 506,095 | 34.22% | 52.47% | 2.15% | 7.82% |
| 27 | 760,067 | 1 | 0.00% | 498,743 | 37.04% | 39.8% | 11.1% | 9.17% |
| 28 | 760,066 | 0 | 0.00% | 517,926 | 24.62% | 33.25% | 4.64% | 34.57% |
| 29 | 760,066 | 0 | 0.00% | 442,816 | 55.35% | 27.7% | 5.42% | 9.05% |
| 30 | 760,066 | 0 | 0.00% | 545,212 | 19.85% | 59.98% | 4.62% | 11.75% |
| 31 | 760,066 | 0 | 0.00% | 482,964 | 55.29% | 19% | 3.38% | 20.25% |
| 32 | 760,067 | 1 | 0.00% | 542,689 | 20.9% | 59.23% | 4.9% | 11.29% |
| 33 | 760,067 | 1 | 0.00% | 474,973 | 55.81% | 22.99% | 11.81% | 6.62% |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 760,067 | 1 | 0.00% | 473,478 | 58.47% | 20.01% | 7.81% | 11.12% |
| 36 | 760,066 | 0 | 0.00% | 544,130 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 760,066 | 0 | 0.00% | 433,817 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 760,065 | -1 | 0.00% | 507,423 | 56.51% | 18.02% | 2.32% | 21.18% |
| 39 | 760,067 | 1 | 0.00% | 481,202 | 54.24% | 25.81% | 10.7% | 6.56% |
| 40 | 760,066 | 0 | 0.00% | 535,835 | 20.38% | 56.14% | 1.87% | 18.25% |
| 41 | 760,067 | 1 | 0.00% | 552,373 | 33.25% | 50.48% | 5.61% | 7.33% |
| 42 | 760,066 | 0 | 0.00% | 453,292 | 55.13% | 26.02% | 7.67% | 8.62% |
| 43 | 760,067 | 1 | 0.00% | 429,096 | 46.6% | 10.13% | 30.82% | 9.47% |
| 44 | 760,065 | -1 | 0.00% | 464,785 | 52.71% | 17.65% | 13.36% | 12.97% |
| 45 | 760,067 | 1 | 0.00% | 504,457 | 24.49% | 32.46% | 2.34% | 37.6% |
| 46 | 760,067 | 1 | 0.00% | 437,633 | 54.2% | 22.13% | 2.19% | 19.19% |
| 47 | 760,066 | 0 | 0.00% | 530,381 | 14.66% | 59.41% | 1.75% | 19.75% |
| 48 | 760,065 | -1 | 0.00% | 537,398 | 23.86% | 61.95% | 3.19% | 6.56% |
| 49 | 760,066 | 0 | 0.00% | 541,633 | 21.61% | 64.93% | 2.76% | 6.71% |
| 50 | 760,067 | 1 | 0.00% | 549,212 | 18.45% | 62.67% | 3.13% | 11.51% |
| 51 | 760,065 | -1 | 0.00% | 545,418 | 21.5% | 52.98% | 6.15% | 14.74% |
| 52 | 760,066 | 0 | 0.00% | 488,348 | 52.02% | 19.58% | 9.09% | 15.64% |

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|------------|----------------|----------------|----------------|----------------|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|----------|-----------|-----------|---------|------------|----------------|----------------|----------------|----------------|
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Contiguity Report

Tuesday, November 18, 2025                                                          12:28 AM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 01 | 1 |
| 02 | 1 |
| 03 | 1 |
| 04 | 1 |
| 05 | 1 |
| 06 | 1 |
| 07 | 1 |
| 08 | 1 |
| 09 | 1 |
| 10 | 1 |
| 11 | 2 |
| 12 | 1 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 1 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 1 |
| 23 | 1 |
| 24 | 4 |
| 25 | 1 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |
| 36 | 1 |
| 37 | 1 |
| 38 | 1 |

**Maptitude**
For Redistricting

**Contiguity Report**

| District | Number of Distinct Areas |
|----------|--------------------------|
| 39 | 1 |
| 40 | 1 |
| 41 | 1 |
| 42 | 3 |
| 43 | 1 |
| 44 | 1 |
| 45 | 1 |
| 46 | 1 |
| 47 | 1 |
| 48 | 1 |
| 49 | 1 |
| 50 | 1 |
| 51 | 1 |
| 52 | 1 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Measures of Compactness Report

Tuesday, November 18, 2025                                                                                    12:28 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.11  | 0.06          |
| Max      | 0.60  | 0.47          |
| Mean     | 0.36  | 0.21          |
| Std. Dev.| 0.11  | 0.09          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 01       | 0.50  | 0.22          |
| 02       | 0.20  | 0.17          |
| 03       | 0.14  | 0.13          |
| 04       | 0.34  | 0.18          |
| 05       | 0.29  | 0.17          |
| 06       | 0.32  | 0.32          |
| 07       | 0.29  | 0.25          |
| 08       | 0.42  | 0.22          |
| 09       | 0.54  | 0.24          |
| 10       | 0.47  | 0.23          |
| 11       | 0.12  | 0.26          |

# Measures of Compactness Report

CA CD 2021 Adopted Plan

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.11  | 0.06          |
| Max      | 0.60  | 0.47          |
| Mean     | 0.36  | 0.21          |
| Std. Dev.| 0.11  | 0.09          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 12       | 0.47  | 0.47          |
| 13       | 0.38  | 0.23          |
| 14       | 0.38  | 0.32          |
| 15       | 0.30  | 0.37          |
| 16       | 0.36  | 0.18          |
| 17       | 0.52  | 0.25          |
| 18       | 0.27  | 0.17          |
| 19       | 0.15  | 0.10          |
| 20       | 0.34  | 0.10          |
| 21       | 0.27  | 0.19          |
| 22       | 0.50  | 0.31          |
| 23       | 0.60  | 0.43          |
| 24       | 0.24  | 0.15          |
| 25       | 0.42  | 0.16          |

# Measures of Compactness Report

CA CD 2021 Adopted Plan

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.11 | 0.06 |
| Max | 0.60 | 0.47 |
| Mean | 0.36 | 0.21 |
| Std. Dev. | 0.11 | 0.09 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.46 | 0.29 |
| 27 | 0.52 | 0.36 |
| 28 | 0.44 | 0.13 |
| 29 | 0.35 | 0.18 |
| 30 | 0.31 | 0.14 |
| 31 | 0.35 | 0.10 |
| 32 | 0.40 | 0.22 |
| 33 | 0.27 | 0.19 |
| 34 | 0.40 | 0.21 |
| 35 | 0.36 | 0.25 |
| 36 | 0.26 | 0.20 |
| 37 | 0.47 | 0.30 |
| 38 | 0.39 | 0.14 |
| 39 | 0.42 | 0.20 |

# Measures of Compactness Report

CA CD 2021 Adopted Plan

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.11 | 0.06 |
| Max | 0.60 | 0.47 |
| Mean | 0.36 | 0.21 |
| Std. Dev. | 0.11 | 0.09 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.39 | 0.15 |
| 41 | 0.24 | 0.06 |
| 42 | 0.11 | 0.14 |
| 43 | 0.37 | 0.20 |
| 44 | 0.29 | 0.16 |
| 45 | 0.35 | 0.08 |
| 46 | 0.46 | 0.16 |
| 47 | 0.35 | 0.22 |
| 48 | 0.43 | 0.20 |
| 49 | 0.33 | 0.27 |
| 50 | 0.21 | 0.11 |
| 51 | 0.48 | 0.11 |
| 52 | 0.41 | 0.25 |

# Measures of Compactness Report

CA CD 2021 Adopted Plan

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Thursday, November 20, 2025                                                                                              12:31 PM

| County | District | Adj_Population | % | Population | % |
|--------|----------|---------------|---|------------|---|
| Alameda CA | 10 | 54,888 | 3.3 | 56,019 | 3.3 |
| Alameda CA | 12 | 760,065 | 45.2 | 758,548 | 45.1 |
| Alameda CA | 14 | 760,065 | 45.2 | 759,416 | 45.1 |
| Alameda CA | 17 | 108,450 | 6.4 | 108,370 | 6.4 |
| Contra Costa CA | 08 | 445,251 | 38.1 | 444,064 | 38.1 |
| Contra Costa CA | 09 | 17,640 | 1.5 | 17,616 | 1.5 |
| Contra Costa CA | 10 | 705,178 | 60.4 | 704,247 | 60.4 |
| El Dorado CA | 03 | 64,223 | 33.5 | 64,177 | 33.6 |
| El Dorado CA | 05 | 127,234 | 66.5 | 127,008 | 66.4 |
| Fresno CA | 05 | 122,619 | 12.2 | 122,333 | 12.1 |
| Fresno CA | 13 | 96,448 | 9.6 | 100,069 | 9.9 |
| Fresno CA | 20 | 200,014 | 19.8 | 199,653 | 19.8 |
| Fresno CA | 21 | 589,445 | 58.5 | 586,599 | 58.2 |
| Kern CA | 20 | 384,240 | 43.0 | 388,139 | 42.7 |
| Kern CA | 22 | 491,122 | 55.0 | 501,795 | 55.2 |
| Kern CA | 23 | 17,312 | 1.9 | 19,301 | 2.1 |
| Kings CA | 20 | 62,169 | 44.3 | 61,891 | 40.6 |
| Kings CA | 22 | 78,153 | 55.7 | 90,595 | 59.4 |
| Los Angeles CA | 23 | 16,828 | 0.2 | 16,710 | 0.2 |
| Los Angeles CA | 26 | 51,818 | 0.5 | 51,714 | 0.5 |
| Los Angeles CA | 27 | 760,067 | 7.6 | 760,227 | 7.6 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Los Angeles CA | 28 | 687,173 | 6.8 | 685,188 | 6.8 |
| Los Angeles CA | 29 | 760,066 | 7.6 | 757,451 | 7.6 |
| Los Angeles CA | 30 | 760,066 | 7.6 | 758,117 | 7.6 |
| Los Angeles CA | 31 | 760,066 | 7.6 | 757,262 | 7.6 |
| Los Angeles CA | 32 | 758,120 | 7.6 | 756,376 | 7.6 |
| Los Angeles CA | 34 | 760,067 | 7.6 | 757,694 | 7.6 |
| Los Angeles CA | 35 | 153,160 | 1.5 | 152,319 | 1.5 |
| Los Angeles CA | 36 | 760,066 | 7.6 | 758,224 | 7.6 |
| Los Angeles CA | 37 | 760,066 | 7.6 | 755,317 | 7.5 |
| Los Angeles CA | 38 | 696,831 | 6.9 | 694,626 | 6.9 |
| Los Angeles CA | 42 | 760,066 | 7.6 | 756,884 | 7.6 |
| Los Angeles CA | 43 | 760,067 | 7.6 | 754,875 | 7.5 |
| Los Angeles CA | 44 | 760,065 | 7.6 | 757,951 | 7.6 |
| Los Angeles CA | 45 | 83,334 | 0.8 | 83,074 | 0.8 |
| Madera CA | 05 | 30,484 | 20.2 | 30,403 | 19.5 |
| Madera CA | 13 | 120,629 | 79.8 | 125,852 | 80.5 |
| Monterey CA | 18 | 265,578 | 61.1 | 270,405 | 61.6 |
| Monterey CA | 19 | 169,082 | 38.9 | 168,630 | 38.4 |
| Orange CA | 38 | 63,234 | 2.0 | 63,097 | 2.0 |
| Orange CA | 40 | 692,172 | 21.7 | 691,273 | 21.7 |
| Orange CA | 45 | 676,733 | 21.2 | 675,477 | 21.2 |
| Orange CA | 46 | 760,067 | 23.8 | 757,643 | 23.8 |
| Orange CA | 47 | 760,066 | 23.8 | 759,061 | 23.8 |
| Orange CA | 49 | 240,738 | 7.5 | 240,438 | 7.5 |
| Riverside CA | 25 | 579,424 | 24.0 | 582,679 | 24.1 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Riverside CA | 35 | 49,612 | 2.1 | 49,517 | 2.1 |
| Riverside CA | 39 | 760,067 | 31.4 | 756,511 | 31.3 |
| Riverside CA | 40 | 10,939 | 0.5 | 10,910 | 0.5 |
| Riverside CA | 41 | 760,067 | 31.4 | 761,787 | 31.5 |
| Riverside CA | 48 | 257,329 | 10.6 | 256,781 | 10.6 |
| Sacramento CA | 03 | 119,227 | 7.5 | 124,524 | 7.9 |
| Sacramento CA | 06 | 760,066 | 48.0 | 756,730 | 47.7 |
| Sacramento CA | 07 | 705,591 | 44.5 | 703,801 | 44.4 |
| San Bernardino CA | 23 | 725,926 | 33.3 | 727,390 | 33.3 |
| San Bernardino CA | 25 | 7,016 | 0.3 | 6,979 | 0.3 |
| San Bernardino CA | 28 | 72,893 | 3.3 | 72,703 | 3.3 |
| San Bernardino CA | 33 | 760,067 | 34.9 | 757,218 | 34.7 |
| San Bernardino CA | 35 | 557,295 | 25.6 | 560,503 | 25.7 |
| San Bernardino CA | 40 | 56,955 | 2.6 | 56,861 | 2.6 |
| San Diego CA | 48 | 502,736 | 15.2 | 501,836 | 15.2 |
| San Diego CA | 49 | 519,328 | 15.7 | 518,078 | 15.7 |
| San Diego CA | 50 | 760,067 | 23.0 | 759,332 | 23.0 |
| San Diego CA | 51 | 760,065 | 23.0 | 758,201 | 23.0 |
| San Diego CA | 52 | 760,066 | 23.0 | 761,187 | 23.1 |
| San Francisco CA | 02 | 0 | 0.0 | 0 | 0.0 |
| San Francisco CA | 11 | 760,067 | 86.9 | 759,192 | 86.9 |
| San Francisco CA | 12 | 0 | 0.0 | 0 | 0.0 |
| San Francisco CA | 15 | 114,926 | 13.1 | 114,773 | 13.1 |
| San Joaquin CA | 09 | 740,396 | 95.3 | 742,388 | 95.3 |
| San Joaquin CA | 13 | 36,917 | 4.8 | 36,845 | 4.7 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| San Luis Obispo CA | 19 | 101,048 | 36.2 | 100,817 | 35.7 |
| San Luis Obispo CA | 24 | 178,168 | 63.8 | 181,607 | 64.3 |
| San Mateo CA | 15 | 645,140 | 84.3 | 644,285 | 84.3 |
| San Mateo CA | 16 | 120,277 | 15.7 | 120,157 | 15.7 |
| Santa Clara CA | 16 | 639,790 | 33.0 | 638,666 | 33.0 |
| Santa Clara CA | 17 | 651,616 | 33.6 | 650,567 | 33.6 |
| Santa Clara CA | 18 | 362,658 | 18.7 | 361,514 | 18.7 |
| Santa Clara CA | 19 | 286,076 | 14.8 | 285,512 | 14.8 |
| Santa Cruz CA | 18 | 67,491 | 24.9 | 67,275 | 24.8 |
| Santa Cruz CA | 19 | 203,861 | 75.1 | 203,586 | 75.2 |
| Solano CA | 04 | 132,798 | 29.7 | 139,261 | 30.7 |
| Solano CA | 07 | 245 | 0.1 | 245 | 0.1 |
| Solano CA | 08 | 314,814 | 70.3 | 313,985 | 69.2 |
| Sonoma CA | 02 | 231,837 | 47.3 | 231,498 | 47.4 |
| Sonoma CA | 04 | 257,876 | 52.7 | 257,365 | 52.7 |
| Stanislaus CA | 05 | 327,728 | 59.1 | 326,749 | 59.1 |
| Stanislaus CA | 09 | 2,030 | 0.4 | 2,025 | 0.4 |
| Stanislaus CA | 13 | 224,972 | 40.6 | 224,104 | 40.5 |
| Tulare CA | 20 | 113,644 | 23.9 | 113,531 | 24.0 |
| Tulare CA | 21 | 170,620 | 35.9 | 169,729 | 35.9 |
| Tulare CA | 22 | 190,792 | 40.2 | 189,857 | 40.1 |
| Ventura CA | 24 | 135,194 | 16.0 | 134,893 | 16.0 |
| Ventura CA | 26 | 708,249 | 83.8 | 707,004 | 83.8 |
| Ventura CA | 32 | 1,947 | 0.2 | 1,946 | 0.2 |
| Yolo CA | 04 | 162,692 | 75.0 | 162,329 | 75.0 |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2021 Adopted Plan

| County | District | Adj_Population | % | Population | % |
|--------|----------|----------------|-----|------------|------|
| Yolo CA | 07 | 54,230 | 25.0 | 54,074 | 25.0 |
| Yuba CA | 01 | 69,439 | 84.7 | 69,067 | 84.7 |
| Yuba CA | 03 | 12,554 | 15.3 | 12,508 | 15.3 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| County | -- Listed by District | | | | |
|---|---|---|---|---|---|
| | Adj_Population | % | Population | % | |
| Yuba CA (part) | 69,439 | 84.7 | 69,067 | 84.7 | |
| **District 01 Totals** | **760,066** | | **764,578** | | |
| San Francisco CA (part) | 0 | 0.0 | 0 | 0.0 | |
| Sonoma CA (part) | 231,837 | 47.3 | 231,498 | 47.4 | |
| **District 02 Totals** | **760,067** | | **765,738** | | |
| El Dorado CA (part) | 64,223 | 33.5 | 64,177 | 33.6 | |
| Sacramento CA (part) | 119,227 | 7.5 | 124,524 | 7.9 | |
| Yuba CA (part) | 12,554 | 15.3 | 12,508 | 15.3 | |
| **District 03 Totals** | **760,065** | | **764,630** | | |
| Solano CA (part) | 132,798 | 29.7 | 139,261 | 30.7 | |
| Sonoma CA (part) | 257,876 | 52.7 | 257,365 | 52.7 | |
| Yolo CA (part) | 162,692 | 75.0 | 162,329 | 75.0 | |
| **District 04 Totals** | **760,065** | | **765,137** | | |
| El Dorado CA (part) | 127,234 | 66.5 | 127,008 | 66.4 | |
| Fresno CA (part) | 122,619 | 12.2 | 122,333 | 12.1 | |
| Madera CA (part) | 30,484 | 20.2 | 30,403 | 19.5 | |
| Stanislaus CA (part) | 327,728 | 59.1 | 326,749 | 59.1 | |
| **District 05 Totals** | **760,065** | | **765,010** | | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Sacramento CA (part) | 760,066 | 48.0 | 756,730 | 47.7 |
| **District 06 Totals** | **760,066** | | **756,730** | |
| Sacramento CA (part) | 705,591 | 44.5 | 703,801 | 44.4 |
| Solano CA (part) | 245 | 0.1 | 245 | 0.1 |
| Yolo CA (part) | 54,230 | 25.0 | 54,074 | 25.0 |
| **District 07 Totals** | **760,066** | | **758,120** | |
| Contra Costa CA (part) | 445,251 | 38.1 | 444,064 | 38.1 |
| Solano CA (part) | 314,814 | 70.3 | 313,985 | 69.2 |
| **District 08 Totals** | **760,065** | | **758,049** | |
| Contra Costa CA (part) | 17,640 | 1.5 | 17,616 | 1.5 |
| San Joaquin CA (part) | 740,396 | 95.3 | 742,388 | 95.3 |
| Stanislaus CA (part) | 2,030 | 0.4 | 2,025 | 0.4 |
| **District 09 Totals** | **760,066** | | **762,029** | |
| Alameda CA (part) | 54,888 | 3.3 | 56,019 | 3.3 |
| Contra Costa CA (part) | 705,178 | 60.4 | 704,247 | 60.4 |
| **District 10 Totals** | **760,066** | | **760,266** | |
| San Francisco CA (part) | 760,067 | 86.9 | 759,192 | 86.9 |
| **District 11 Totals** | **760,067** | | **759,192** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Alameda CA (part) | 760,065 | 45.2 | 758,548 | 45.1 |
| San Francisco CA (part) | 0 | 0.0 | 0 | 0.0 |
| **District 12 Totals** | **760,065** | | **758,548** | |
| Fresno CA (part) | 96,448 | 9.6 | 100,069 | 9.9 |
| Madera CA (part) | 120,629 | 79.8 | 125,852 | 80.5 |
| San Joaquin CA (part) | 36,917 | 4.8 | 36,845 | 4.7 |
| Stanislaus CA (part) | 224,972 | 40.6 | 224,104 | 40.5 |
| **District 13 Totals** | **760,065** | | **768,072** | |
| Alameda CA (part) | 760,065 | 45.2 | 759,416 | 45.1 |
| **District 14 Totals** | **760,065** | | **759,416** | |
| San Francisco CA (part) | 114,926 | 13.1 | 114,773 | 13.1 |
| San Mateo CA (part) | 645,140 | 84.3 | 644,285 | 84.3 |
| **District 15 Totals** | **760,066** | | **759,058** | |
| San Mateo CA (part) | 120,277 | 15.7 | 120,157 | 15.7 |
| Santa Clara CA (part) | 639,790 | 33.0 | 638,666 | 33.0 |
| **District 16 Totals** | **760,067** | | **758,823** | |
| Alameda CA (part) | 108,450 | 6.4 | 108,370 | 6.4 |
| Santa Clara CA (part) | 651,616 | 33.6 | 650,567 | 33.6 |
| **District 17 Totals** | **760,066** | | **758,937** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Monterey CA (part) | 265,578 | 61.1 | 270,405 | 61.6 |
| Santa Clara CA (part) | 362,658 | 18.7 | 361,514 | 18.7 |
| Santa Cruz CA (part) | 67,491 | 24.9 | 67,275 | 24.8 |
| **District 18 Totals** | **760,065** | | **763,403** | |
| Monterey CA (part) | 169,082 | 38.9 | 168,630 | 38.4 |
| San Luis Obispo CA (part) | 101,048 | 36.2 | 100,817 | 35.7 |
| Santa Clara CA (part) | 286,076 | 14.8 | 285,512 | 14.8 |
| Santa Cruz CA (part) | 203,861 | 75.1 | 203,586 | 75.2 |
| **District 19 Totals** | **760,067** | | **758,545** | |
| Fresno CA (part) | 200,014 | 19.8 | 199,653 | 19.8 |
| Kern CA (part) | 384,240 | 43.0 | 388,139 | 42.7 |
| Kings CA (part) | 62,169 | 44.3 | 61,891 | 40.6 |
| Tulare CA (part) | 113,644 | 23.9 | 113,531 | 24.0 |
| **District 20 Totals** | **760,067** | | **763,214** | |
| Fresno CA (part) | 589,445 | 58.5 | 586,599 | 58.2 |
| Tulare CA (part) | 170,620 | 35.9 | 169,729 | 35.9 |
| **District 21 Totals** | **760,065** | | **756,328** | |
| Kern CA (part) | 491,122 | 55.0 | 501,795 | 55.2 |
| Kings CA (part) | 78,153 | 55.7 | 90,595 | 59.4 |
| Tulare CA (part) | 190,792 | 40.2 | 189,857 | 40.1 |
| **District 22 Totals** | **760,067** | | **782,247** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Kern CA (part) | 17,312 | 1.9 | 19,301 | 2.1 |
| Los Angeles CA (part) | 16,828 | 0.2 | 16,710 | 0.2 |
| San Bernardino CA (part) | 725,926 | 33.3 | 727,390 | 33.3 |
| **District 23 Totals** | **760,066** | | **763,401** | |
| San Luis Obispo CA (part) | 178,168 | 63.8 | 181,607 | 64.3 |
| Ventura CA (part) | 135,194 | 16.0 | 134,893 | 16.0 |
| **District 24 Totals** | **760,066** | | **764,729** | |
| Riverside CA (part) | 579,424 | 24.0 | 582,679 | 24.1 |
| San Bernardino CA (part) | 7,016 | 0.3 | 6,979 | 0.3 |
| **District 25 Totals** | **760,066** | | **769,360** | |
| Los Angeles CA (part) | 51,818 | 0.5 | 51,714 | 0.5 |
| Ventura CA (part) | 708,249 | 83.8 | 707,004 | 83.8 |
| **District 26 Totals** | **760,067** | | **758,718** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 760,227 | 7.6 |
| **District 27 Totals** | **760,067** | | **760,227** | |
| Los Angeles CA (part) | 687,173 | 6.8 | 685,188 | 6.8 |
| San Bernardino CA (part) | 72,893 | 3.3 | 72,703 | 3.3 |
| **District 28 Totals** | **760,066** | | **757,891** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles CA (part) | 760,066 | 7.6 | 757,451 | 7.6 |
| **District 29 Totals** | **760,066** | | **757,451** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 758,117 | 7.6 |
| **District 30 Totals** | **760,066** | | **758,117** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 757,262 | 7.6 |
| **District 31 Totals** | **760,066** | | **757,262** | |
| Los Angeles CA (part) | 758,120 | 7.6 | 756,376 | 7.6 |
| Ventura CA (part) | 1,947 | 0.2 | 1,946 | 0.2 |
| **District 32 Totals** | **760,067** | | **758,322** | |
| San Bernardino CA (part) | 760,067 | 34.9 | 757,218 | 34.7 |
| **District 33 Totals** | **760,067** | | **757,218** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 757,694 | 7.6 |
| **District 34 Totals** | **760,067** | | **757,694** | |
| Los Angeles CA (part) | 153,160 | 1.5 | 152,319 | 1.5 |
| Riverside CA (part) | 49,612 | 2.1 | 49,517 | 2.1 |
| San Bernardino CA (part) | 557,295 | 25.6 | 560,503 | 25.7 |
| **District 35 Totals** | **760,067** | | **762,339** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles CA (part) | 760,066 | 7.6 | 758,224 | 7.6 |
| **District 36 Totals** | **760,066** | | **758,224** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 755,317 | 7.5 |
| **District 37 Totals** | **760,066** | | **755,317** | |
| Los Angeles CA (part) | 696,831 | 6.9 | 694,626 | 6.9 |
| Orange CA (part) | 63,234 | 2.0 | 63,097 | 2.0 |
| **District 38 Totals** | **760,065** | | **757,723** | |
| Riverside CA (part) | 760,067 | 31.4 | 756,511 | 31.3 |
| **District 39 Totals** | **760,067** | | **756,511** | |
| Orange CA (part) | 692,172 | 21.7 | 691,273 | 21.7 |
| Riverside CA (part) | 10,939 | 0.5 | 10,910 | 0.5 |
| San Bernardino CA (part) | 56,955 | 2.6 | 56,861 | 2.6 |
| **District 40 Totals** | **760,066** | | **759,044** | |
| Riverside CA (part) | 760,067 | 31.4 | 761,787 | 31.5 |
| **District 41 Totals** | **760,067** | | **761,787** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 756,884 | 7.6 |
| **District 42 Totals** | **760,066** | | **756,884** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles CA (part) | 760,067 | 7.6 | 754,875 | 7.5 |
| **District 43 Totals** | **760,067** | | **754,875** | |
| Los Angeles CA (part) | 760,065 | 7.6 | 757,951 | 7.6 |
| **District 44 Totals** | **760,065** | | **757,951** | |
| Los Angeles CA (part) | 83,334 | 0.8 | 83,074 | 0.8 |
| Orange CA (part) | 676,733 | 21.2 | 675,477 | 21.2 |
| **District 45 Totals** | **760,067** | | **758,551** | |
| Orange CA (part) | 760,067 | 23.8 | 757,643 | 23.8 |
| **District 46 Totals** | **760,067** | | **757,643** | |
| Orange CA (part) | 760,066 | 23.8 | 759,061 | 23.8 |
| **District 47 Totals** | **760,066** | | **759,061** | |
| Riverside CA (part) | 257,329 | 10.6 | 256,781 | 10.6 |
| San Diego CA (part) | 502,736 | 15.2 | 501,836 | 15.2 |
| **District 48 Totals** | **760,065** | | **758,617** | |
| Orange CA (part) | 240,738 | 7.5 | 240,438 | 7.5 |
| San Diego CA (part) | 519,328 | 15.7 | 518,078 | 15.7 |
| **District 49 Totals** | **760,066** | | **758,516** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Diego CA (part) | 760,067 | 23.0 | 759,332 | 23.0 |
| **District 50 Totals** | **760,067** | | **759,332** | |
| San Diego CA (part) | 760,065 | 23.0 | 758,201 | 23.0 |
| **District 51 Totals** | **760,065** | | **758,201** | |
| San Diego CA (part) | 760,066 | 23.0 | 761,187 | 23.1 |
| **District 52 Totals** | **760,066** | | **761,187** | |

**Communities of Interest (Landscape, 11x8.5)**                                    *CA CD 2021 Adopted Plan*

## Summary Statistics

| | |
|---|---|
| Number of County not split | 31 |
| Number of County split | 27 |
| Number of County split in 2 | 11 |
| Number of County split in 3 | 7 |
| Number of County split in 4 | 4 |
| Number of County split in 5 | 1 |
| Number of County split in 6 | 3 |
| Number of County split in 7 | 0 |
| Number of County split in 8 | 0 |
| Number of County split in 9 | 0 |
| Number of County split in 10 | 0 |
| Number of County split in 11 | 0 |
| Number of County split in 12 | 0 |
| Number of County split in 13 | 0 |
| Number of County split in 14 | 0 |
| Number of County split in 15 | 0 |
| Number of County split in 16 | 0 |
| Number of County split in 17 | 1 |
| Total number of splits | 99 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, November 19, 2025 | 6:28 PM

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Anaheim City | 40 | 59,451 | 17.1 | 59,361 | 17.1 |
| Anaheim City | 46 | 288,302 | 82.9 | 287,463 | 82.9 |
| Antioch City | 08 | 63,146 | 54.6 | 62,957 | 54.6 |
| Antioch City | 10 | 52,434 | 45.4 | 52,334 | 45.4 |
| Atherton Town | 15 | 199 | 2.8 | 198 | 2.8 |
| Atherton Town | 16 | 6,995 | 97.2 | 6,990 | 97.3 |
| Bakersfield City | 20 | 171,722 | 42.4 | 171,314 | 42.5 |
| Bakersfield City | 22 | 233,439 | 57.6 | 232,141 | 57.5 |
| Bellflower City | 42 | 64,185 | 80.7 | 63,913 | 80.7 |
| Bellflower City | 44 | 15,375 | 19.3 | 15,277 | 19.3 |
| Brea City | 40 | 10,438 | 22.0 | 10,428 | 22.0 |
| Brea City | 45 | 36,959 | 78.0 | 36,897 | 78.0 |
| Brentwood City | 09 | 541 | 0.8 | 540 | 0.8 |
| Brentwood City | 10 | 63,840 | 99.2 | 63,752 | 99.2 |
| Chino Hills City | 35 | 21,589 | 27.5 | 21,550 | 27.5 |
| Chino Hills City | 40 | 56,955 | 72.5 | 56,861 | 72.5 |
| Colton City | 23 | 4,399 | 8.1 | 4,390 | 8.1 |
| Colton City | 33 | 49,730 | 91.9 | 49,519 | 91.9 |
| Corona City | 40 | 10,936 | 6.9 | 10,908 | 6.9 |
| Corona City | 41 | 146,743 | 93.1 | 146,228 | 93.1 |
| Culver City City | 36 | 5,934 | 14.5 | 5,921 | 14.5 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Culver City City | 37 | 34,958 | 85.5 | 34,858 | 85.5 |
| Downey City | 38 | 15,736 | 13.7 | 15,696 | 13.7 |
| Downey City | 42 | 98,976 | 86.3 | 98,659 | 86.3 |
| Dublin City | 10 | 54,888 | 76.8 | 56,019 | 77.2 |
| Dublin City | 14 | 16,580 | 23.2 | 16,570 | 22.8 |
| Eastvale City | 35 | 49,608 | 71.0 | 49,513 | 71.0 |
| Eastvale City | 41 | 20,293 | 29.0 | 20,244 | 29.0 |
| Escondido City | 48 | 78,708 | 52.0 | 78,462 | 52.0 |
| Escondido City | 50 | 72,808 | 48.1 | 72,576 | 48.1 |
| Fontana City | 33 | 101,219 | 48.4 | 100,946 | 48.4 |
| Fontana City | 35 | 107,843 | 51.6 | 107,447 | 51.6 |
| Fremont City | 14 | 169,769 | 73.6 | 169,663 | 73.6 |
| Fremont City | 17 | 60,880 | 26.4 | 60,841 | 26.4 |
| Fresno City | 05 | 105,435 | 19.4 | 105,181 | 19.4 |
| Fresno City | 20 | 39,668 | 7.3 | 39,574 | 7.3 |
| Fresno City | 21 | 399,472 | 73.4 | 397,352 | 73.3 |
| Fullerton City | 45 | 82,842 | 57.6 | 82,696 | 57.6 |
| Fullerton City | 46 | 61,088 | 42.4 | 60,921 | 42.4 |
| Garden Grove City | 45 | 172,200 | 99.9 | 171,803 | 99.9 |
| Garden Grove City | 46 | 146 | 0.1 | 146 | 0.1 |
| Glendora City | 28 | 10,335 | 19.6 | 10,311 | 19.6 |
| Glendora City | 31 | 42,391 | 80.4 | 42,247 | 80.4 |
| Hanford City | 20 | 19,569 | 33.5 | 19,503 | 33.6 |
| Hanford City | 22 | 38,773 | 66.5 | 38,487 | 66.4 |
| Hemet City | 25 | 90,349 | 100.0 | 89,833 | 100.0 |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Hemet City | 41 | 0 | 0.0 | 0 | 0.0 |
| Highland City | 23 | 2,893 | 5.1 | 2,887 | 5.1 |
| Highland City | 33 | 54,340 | 95.0 | 54,112 | 94.9 |
| Industry City | 31 | 270 | 97.8 | 258 | 97.7 |
| Industry City | 38 | 6 | 2.2 | 6 | 2.3 |
| La Mesa City | 48 | 7 | 0.0 | 7 | 0.0 |
| La Mesa City | 51 | 61,261 | 100.0 | 61,114 | 100.0 |
| Laguna Beach City | 47 | 22,214 | 96.3 | 22,186 | 96.3 |
| Laguna Beach City | 49 | 847 | 3.7 | 846 | 3.7 |
| Laguna Hills City | 40 | 26,150 | 83.3 | 26,128 | 83.3 |
| Laguna Hills City | 47 | 5,249 | 16.7 | 5,246 | 16.7 |
| Laguna Woods City | 40 | 16,831 | 95.3 | 16,817 | 95.3 |
| Laguna Woods City | 47 | 827 | 4.7 | 827 | 4.7 |
| Lakewood City | 42 | 46,904 | 56.7 | 46,761 | 56.7 |
| Lakewood City | 44 | 33,327 | 40.3 | 33,259 | 40.3 |
| Lakewood City | 45 | 2,481 | 3.0 | 2,476 | 3.0 |
| Loma Linda City | 23 | 24,855 | 100.0 | 24,791 | 100.0 |
| Loma Linda City | 33 | 0 | 0.0 | 0 | 0.0 |
| Long Beach City | 42 | 265,524 | 56.6 | 264,573 | 56.7 |
| Long Beach City | 44 | 203,370 | 43.4 | 202,169 | 43.3 |
| Los Angeles City | 27 | 67,830 | 1.7 | 67,661 | 1.7 |
| Los Angeles City | 28 | 154 | 0.0 | 154 | 0.0 |
| Los Angeles City | 29 | 734,369 | 18.8 | 731,827 | 18.8 |
| Los Angeles City | 30 | 410,524 | 10.5 | 409,399 | 10.5 |
| Los Angeles City | 32 | 723,646 | 18.5 | 721,938 | 18.5 |

# Communities of Interest (Landscape, 11x8.5)

*CA CD 2021 Adopted Plan*

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Los Angeles City | 34 | 640,768 | 16.4 | 638,908 | 16.4 |
| Los Angeles City | 36 | 302,418 | 7.7 | 301,703 | 7.7 |
| Los Angeles City | 37 | 706,970 | 18.1 | 702,386 | 18.0 |
| Los Angeles City | 43 | 156,200 | 4.0 | 154,732 | 4.0 |
| Los Angeles City | 44 | 169,236 | 4.3 | 170,039 | 4.4 |
| Martinez City | 08 | 6,059 | 16.2 | 6,045 | 16.2 |
| Martinez City | 10 | 31,290 | 83.8 | 31,242 | 83.8 |
| Menlo Park City | 15 | 10,622 | 31.4 | 10,593 | 31.4 |
| Menlo Park City | 16 | 23,208 | 68.6 | 23,187 | 68.6 |
| Modesto City | 05 | 169,495 | 77.3 | 168,935 | 77.3 |
| Modesto City | 13 | 49,756 | 22.7 | 49,529 | 22.7 |
| Monrovia City | 28 | 3,587 | 9.4 | 3,582 | 9.4 |
| Monrovia City | 31 | 34,461 | 90.6 | 34,349 | 90.6 |
| Orange City | 40 | 91,759 | 65.5 | 91,596 | 65.5 |
| Orange City | 46 | 48,432 | 34.6 | 48,315 | 34.5 |
| Pasadena City | 28 | 130,262 | 93.5 | 129,745 | 93.5 |
| Pasadena City | 30 | 8,992 | 6.5 | 8,954 | 6.5 |
| Petaluma City | 02 | 59,846 | 100.0 | 59,776 | 100.0 |
| Petaluma City | 04 | 0 | 0.0 | 0 | 0.0 |
| Pomona City | 35 | 150,249 | 98.5 | 149,415 | 98.5 |
| Pomona City | 38 | 2,306 | 1.5 | 2,298 | 1.5 |
| Rancho Cucamonga City | 28 | 38,089 | 21.8 | 38,011 | 21.8 |
| Rancho Cucamonga City | 33 | 99,950 | 57.2 | 99,783 | 57.2 |
| Rancho Cucamonga City | 35 | 36,771 | 21.0 | 36,659 | 21.0 |
| Redlands City | 23 | 38,070 | 51.9 | 37,967 | 51.9 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Redlands City | 33 | 35,316 | 48.1 | 35,201 | 48.1 |
| Riverside City | 39 | 309,179 | 97.7 | 307,762 | 97.7 |
| Riverside City | 41 | 7,266 | 2.3 | 7,236 | 2.3 |
| Sacramento City | 06 | 188,100 | 35.7 | 187,020 | 35.6 |
| Sacramento City | 07 | 338,420 | 64.3 | 337,923 | 64.4 |
| San Bernardino City | 23 | 5,549 | 2.5 | 5,525 | 2.5 |
| San Bernardino City | 28 | 0 | 0.0 | 0 | 0.0 |
| San Bernardino City | 33 | 217,640 | 97.5 | 216,576 | 97.5 |
| San Buenaventura (Ventura) City | 24 | 107,998 | 97.3 | 107,756 | 97.3 |
| San Buenaventura (Ventura) City | 26 | 3,011 | 2.7 | 3,007 | 2.7 |
| San Diego City | 48 | 0 | 0.0 | 0 | 0.0 |
| San Diego City | 50 | 506,531 | 36.4 | 506,394 | 36.5 |
| San Diego City | 51 | 498,204 | 35.9 | 497,196 | 35.9 |
| San Diego City | 52 | 385,139 | 27.7 | 383,342 | 27.6 |
| San Francisco City | 02 | 0 | 0.0 | 0 | 0.0 |
| San Francisco City | 11 | 760,067 | 86.9 | 759,192 | 86.9 |
| San Francisco City | 12 | 0 | 0.0 | 0 | 0.0 |
| San Francisco City | 15 | 114,926 | 13.1 | 114,773 | 13.1 |
| San Jose City | 16 | 297,413 | 29.3 | 296,731 | 29.3 |
| San Jose City | 17 | 225,249 | 22.2 | 224,822 | 22.2 |
| San Jose City | 18 | 215,663 | 21.2 | 214,877 | 21.2 |
| San Jose City | 19 | 277,358 | 27.3 | 276,810 | 27.3 |
| San Leandro City | 12 | 70,930 | 77.9 | 70,855 | 77.9 |
| San Leandro City | 14 | 20,173 | 22.1 | 20,153 | 22.1 |

**Communities of Interest (Landscape, 11x8.5)**                    CA CD 2021 Adopted Plan

| City/Town | District | Adj_Population | % | Population | % |
|-----------|----------|----------------|-----|------------|-----|
| Santa Rosa City | 02 | 36,625 | 20.5 | 36,548 | 20.5 |
| Santa Rosa City | 04 | 141,890 | 79.5 | 141,579 | 79.5 |
| Torrance City | 36 | 80,229 | 54.4 | 80,077 | 54.5 |
| Torrance City | 43 | 67,156 | 45.6 | 66,990 | 45.6 |
| Tulare City | 20 | 17,913 | 25.9 | 17,849 | 25.9 |
| Tulare City | 22 | 51,287 | 74.1 | 51,026 | 74.1 |
| Turlock City | 05 | 44,846 | 61.5 | 44,746 | 61.5 |
| Turlock City | 13 | 28,089 | 38.5 | 27,994 | 38.5 |
| Upland City | 28 | 24,612 | 31.0 | 24,526 | 31.0 |
| Upland City | 35 | 54,756 | 69.0 | 54,514 | 69.0 |
| Vacaville City | 04 | 92,879 | 96.8 | 99,325 | 97.0 |
| Vacaville City | 08 | 3,062 | 3.2 | 3,061 | 3.0 |
| Visalia City | 20 | 77,058 | 54.3 | 76,987 | 54.5 |
| Visalia City | 21 | 64,754 | 45.7 | 64,397 | 45.6 |
| Watsonville City | 18 | 52,760 | 100.0 | 52,590 | 100.0 |
| Watsonville City | 19 | 0 | 0.0 | 0 | 0.0 |
| Yorba Linda City | 40 | 67,809 | 99.1 | 67,731 | 99.1 |
| Yorba Linda City | 45 | 606 | 0.9 | 605 | 0.9 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| City/Town | -- Listed by District | | | | |
|---|---|---|---|---|---|
| | Adj_Population | % | Population | % | |
| **District 01 Totals** | **431,807** | | **436,082** | | |
| San Francisco City (part) | 0 | 0.0 | 0 | 0.0 | |
| Santa Rosa City (part) | 36,625 | 20.5 | 36,548 | 20.5 | |
| **District 02 Totals** | **441,817** | | **443,740** | | |
| **District 03 Totals** | **436,405** | | **441,269** | | |
| Petaluma City (part) | 0 | 0.0 | 0 | 0.0 | |
| Santa Rosa City (part) | 141,890 | 79.5 | 141,579 | 79.5 | |
| Vacaville City (part) | 92,879 | 96.8 | 99,325 | 97.0 | |
| **District 04 Totals** | **599,202** | | **604,495** | | |
| Fresno City (part) | 105,435 | 19.4 | 105,181 | 19.4 | |
| Modesto City (part) | 169,495 | 77.3 | 168,935 | 77.3 | |
| Turlock City (part) | 44,846 | 61.5 | 44,746 | 61.5 | |
| **District 05 Totals** | **417,986** | | **417,010** | | |
| Sacramento City (part) | 188,100 | 35.7 | 187,020 | 35.6 | |
| **District 06 Totals** | **355,594** | | **353,935** | | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Sacramento City (part) | 338,420 | 64.3 | 337,923 | 64.4 |
| **District 07 Totals** | **595,327** | | **594,139** | |
| Antioch City (part) | 63,146 | 54.6 | 62,957 | 54.6 |
| Martinez City (part) | 6,059 | 16.2 | 6,045 | 16.2 |
| Vacaville City (part) | 3,062 | 3.2 | 3,061 | 3.0 |
| **District 08 Totals** | **672,477** | | **670,674** | |
| Brentwood City (part) | 541 | 0.8 | 540 | 0.8 |
| **District 09 Totals** | **589,922** | | **587,675** | |
| Antioch City (part) | 52,434 | 45.4 | 52,334 | 45.4 |
| Brentwood City (part) | 63,840 | 99.2 | 63,752 | 99.2 |
| Dublin City (part) | 54,888 | 76.8 | 56,019 | 77.2 |
| Martinez City (part) | 31,290 | 83.8 | 31,242 | 83.8 |
| **District 10 Totals** | **677,567** | | **677,886** | |
| San Francisco City (part) | 760,067 | 86.9 | 759,192 | 86.9 |
| **District 11 Totals** | **760,067** | | **759,192** | |
| San Francisco City (part) | 0 | 0.0 | 0 | 0.0 |
| San Leandro City (part) | 70,930 | 77.9 | 70,855 | 77.9 |
| **District 12 Totals** | **760,065** | | **758,548** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---:|---:|---:|---:|
| Modesto City (part) | 49,756 | 22.7 | 49,529 | 22.7 |
| Turlock City (part) | 28,089 | 38.5 | 27,994 | 38.5 |
| **District 13 Totals** | **524,166** | | **531,040** | |
| Dublin City (part) | 16,580 | 23.2 | 16,570 | 22.8 |
| Fremont City (part) | 169,769 | 73.6 | 169,663 | 73.6 |
| San Leandro City (part) | 20,173 | 22.1 | 20,153 | 22.1 |
| **District 14 Totals** | **607,812** | | **607,309** | |
| Atherton Town (part) | 199 | 2.8 | 198 | 2.8 |
| Menlo Park City (part) | 10,622 | 31.4 | 10,593 | 31.4 |
| San Francisco City (part) | 114,926 | 13.1 | 114,773 | 13.1 |
| **District 15 Totals** | **726,624** | | **725,674** | |
| Atherton Town (part) | 6,995 | 97.2 | 6,990 | 97.3 |
| Menlo Park City (part) | 23,208 | 68.6 | 23,187 | 68.6 |
| San Jose City (part) | 297,413 | 29.3 | 296,731 | 29.3 |
| **District 16 Totals** | **691,355** | | **690,188** | |
| Fremont City (part) | 60,880 | 26.4 | 60,841 | 26.4 |
| San Jose City (part) | 225,249 | 22.2 | 224,822 | 22.2 |
| **District 17 Totals** | **758,426** | | **757,298** | |
| San Jose City (part) | 215,663 | 21.2 | 214,877 | 21.2 |
| **District 18 Totals** | **641,948** | | **645,620** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Jose City (part) | 277,358 | 27.3 | 276,810 | 27.3 |
| Watsonville City (part) | 0 | 0.0 | 0 | 0.0 |
| **District 19 Totals** | **529,556** | | **528,361** | |
| Bakersfield City (part) | 171,722 | 42.4 | 171,314 | 42.5 |
| Fresno City (part) | 39,668 | 7.3 | 39,574 | 7.3 |
| Hanford City (part) | 19,569 | 33.5 | 19,503 | 33.6 |
| Tulare City (part) | 17,913 | 25.9 | 17,849 | 25.9 |
| Visalia City (part) | 77,058 | 54.3 | 76,987 | 54.5 |
| **District 20 Totals** | **518,981** | | **522,859** | |
| Fresno City (part) | 399,472 | 73.4 | 397,352 | 73.3 |
| Visalia City (part) | 64,754 | 45.7 | 64,397 | 45.6 |
| **District 21 Totals** | **637,471** | | **634,272** | |
| Bakersfield City (part) | 233,439 | 57.6 | 232,141 | 57.5 |
| Hanford City (part) | 38,773 | 66.5 | 38,487 | 66.4 |
| Tulare City (part) | 51,287 | 74.1 | 51,026 | 74.1 |
| **District 22 Totals** | **541,569** | | **565,055** | |
| Colton City (part) | 4,399 | 8.1 | 4,390 | 8.1 |
| Highland City (part) | 2,893 | 5.1 | 2,887 | 5.1 |
| Redlands City (part) | 38,070 | 51.9 | 37,967 | 51.9 |
| San Bernardino City (part) | 5,549 | 2.5 | 5,525 | 2.5 |
| **District 23 Totals** | **569,908** | | **573,804** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Buenaventura (Ventura) City (part) | 107,998 | 97.3 | 107,756 | 97.3 |
| **District 24 Totals** | **519,250** | | **520,541** | |
| **District 25 Totals** | **602,009** | | **608,371** | |
| San Buenaventura (Ventura) City (part) | 3,011 | 2.7 | 3,007 | 2.7 |
| **District 26 Totals** | **687,230** | | **686,016** | |
| Los Angeles City (part) | 67,830 | 1.7 | 67,661 | 1.7 |
| **District 27 Totals** | **638,867** | | **639,300** | |
| Glendora City (part) | 10,335 | 19.6 | 10,311 | 19.6 |
| Los Angeles City (part) | 154 | 0.0 | 154 | 0.0 |
| Monrovia City (part) | 3,587 | 9.4 | 3,582 | 9.4 |
| Pasadena City (part) | 130,262 | 93.5 | 129,745 | 93.5 |
| Rancho Cucamonga City (part) | 38,089 | 21.8 | 38,011 | 21.8 |
| San Bernardino City (part) | 0 | 0.0 | 0 | 0.0 |
| Upland City (part) | 24,612 | 31.0 | 24,526 | 31.0 |
| **District 28 Totals** | **644,668** | | **642,784** | |
| Los Angeles City (part) | 734,369 | 18.8 | 731,827 | 18.8 |
| **District 29 Totals** | **758,425** | | **755,773** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles City (part) | 410,524 | 10.5 | 409,399 | 10.5 |
| Pasadena City (part) | 8,992 | 6.5 | 8,954 | 6.5 |
| **District 30 Totals** | **759,938** | | **757,990** | |
| Glendora City (part) | 42,391 | 80.4 | 42,247 | 80.4 |
| Industry City (part) | 270 | 97.8 | 258 | 97.7 |
| Monrovia City (part) | 34,461 | 90.6 | 34,349 | 90.6 |
| **District 31 Totals** | **619,599** | | **617,256** | |
| Los Angeles City (part) | 723,646 | 18.5 | 721,938 | 18.5 |
| **District 32 Totals** | **736,051** | | **734,317** | |
| Colton City (part) | 49,730 | 91.9 | 49,519 | 91.9 |
| Fontana City (part) | 101,219 | 48.4 | 100,946 | 48.4 |
| Highland City (part) | 54,340 | 95.0 | 54,112 | 94.9 |
| Loma Linda City (part) | 0 | 0.0 | 0 | 0.0 |
| Rancho Cucamonga City (part) | 99,950 | 57.2 | 99,783 | 57.2 |
| Redlands City (part) | 35,316 | 48.1 | 35,201 | 48.1 |
| San Bernardino City (part) | 217,640 | 97.5 | 216,576 | 97.5 |
| **District 33 Totals** | **675,838** | | **673,313** | |
| Los Angeles City (part) | 640,768 | 16.4 | 638,908 | 16.4 |
| **District 34 Totals** | **640,768** | | **638,908** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Chino Hills City (part) | 21,589 | 27.5 | 21,550 | 27.5 |
| Eastvale City (part) | 49,608 | 71.0 | 49,513 | 71.0 |
| Fontana City (part) | 107,843 | 51.6 | 107,447 | 51.6 |
| Pomona City (part) | 150,249 | 98.5 | 149,415 | 98.5 |
| Rancho Cucamonga City (part) | 36,771 | 21.0 | 36,659 | 21.0 |
| Upland City (part) | 54,756 | 69.0 | 54,514 | 69.0 |
| **District 35 Totals** | **721,215** | | **723,631** | |
| Culver City City (part) | 5,934 | 14.5 | 5,921 | 14.5 |
| Los Angeles City (part) | 302,418 | 7.7 | 301,703 | 7.7 |
| Torrance City (part) | 80,229 | 54.4 | 80,077 | 54.5 |
| **District 36 Totals** | **745,950** | | **744,134** | |
| Culver City City (part) | 34,958 | 85.5 | 34,858 | 85.5 |
| Los Angeles City (part) | 706,970 | 18.1 | 702,386 | 18.0 |
| **District 37 Totals** | **741,928** | | **737,244** | |
| Downey City (part) | 15,736 | 13.7 | 15,696 | 13.7 |
| Industry City (part) | 6 | 2.2 | 6 | 2.3 |
| Pomona City (part) | 2,306 | 1.5 | 2,298 | 1.5 |
| **District 38 Totals** | **554,007** | | **552,315** | |
| Riverside City (part) | 309,179 | 97.7 | 307,762 | 97.7 |
| **District 39 Totals** | **703,393** | | **700,149** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Anaheim City (part) | 59,451 | 17.1 | 59,361 | 17.1 |
| Brea City (part) | 10,438 | 22.0 | 10,428 | 22.0 |
| Chino Hills City (part) | 56,955 | 72.5 | 56,861 | 72.5 |
| Corona City (part) | 10,936 | 6.9 | 10,908 | 6.9 |
| Laguna Hills City (part) | 26,150 | 83.3 | 26,128 | 83.3 |
| Laguna Woods City (part) | 16,831 | 95.3 | 16,817 | 95.3 |
| Orange City (part) | 91,759 | 65.5 | 91,596 | 65.5 |
| Yorba Linda City (part) | 67,809 | 99.1 | 67,731 | 99.1 |
| **District 40 Totals** | **706,538** | | **705,585** | |
| Corona City (part) | 146,743 | 93.1 | 146,228 | 93.1 |
| Eastvale City (part) | 20,293 | 29.0 | 20,244 | 29.0 |
| Hemet City (part) | 0 | 0.0 | 0 | 0.0 |
| Riverside City (part) | 7,266 | 2.3 | 7,236 | 2.3 |
| **District 41 Totals** | **583,743** | | **585,851** | |
| Bellflower City (part) | 64,185 | 80.7 | 63,913 | 80.7 |
| Downey City (part) | 98,976 | 86.3 | 98,659 | 86.3 |
| Lakewood City (part) | 46,904 | 56.7 | 46,761 | 56.7 |
| Long Beach City (part) | 265,524 | 56.6 | 264,573 | 56.7 |
| **District 42 Totals** | **680,338** | | **677,706** | |
| Los Angeles City (part) | 156,200 | 4.0 | 154,732 | 4.0 |
| Torrance City (part) | 67,156 | 45.6 | 66,990 | 45.6 |
| **District 43 Totals** | **610,167** | | **606,141** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Bellflower City (part) | 15,375 | 19.3 | 15,277 | 19.3 |
| Lakewood City (part) | 33,327 | 40.3 | 33,259 | 40.3 |
| Long Beach City (part) | 203,370 | 43.4 | 202,169 | 43.3 |
| Los Angeles City (part) | 169,236 | 4.3 | 170,039 | 4.4 |
| **District 44 Totals** | **732,041** | | **730,026** | |
| Brea City (part) | 36,959 | 78.0 | 36,897 | 78.0 |
| Fullerton City (part) | 82,842 | 57.6 | 82,696 | 57.6 |
| Lakewood City (part) | 2,481 | 3.0 | 2,476 | 3.0 |
| Yorba Linda City (part) | 606 | 0.9 | 605 | 0.9 |
| **District 45 Totals** | **737,404** | | **735,927** | |
| Anaheim City (part) | 288,302 | 82.9 | 287,463 | 82.9 |
| Fullerton City (part) | 61,088 | 42.4 | 60,921 | 42.4 |
| Garden Grove City (part) | 146 | 0.1 | 146 | 0.1 |
| Orange City (part) | 48,432 | 34.6 | 48,315 | 34.5 |
| **District 46 Totals** | **747,428** | | **745,034** | |
| Laguna Beach City (part) | 22,214 | 96.3 | 22,186 | 96.3 |
| Laguna Hills City (part) | 5,249 | 16.7 | 5,246 | 16.7 |
| Laguna Woods City (part) | 827 | 4.7 | 827 | 4.7 |
| **District 47 Totals** | **758,041** | | **757,039** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Escondido City (part) | 78,708 | 52.0 | 78,462 | 52.0 |
| La Mesa City (part) | 7 | 0.0 | 7 | 0.0 |
| San Diego City (part) | 0 | 0.0 | 0 | 0.0 |
| **District 48 Totals** | **409,238** | | **408,299** | |
| Laguna Beach City (part) | 847 | 3.7 | 846 | 3.7 |
| **District 49 Totals** | **665,333** | | **663,894** | |
| Escondido City (part) | 72,808 | 48.1 | 72,576 | 48.1 |
| San Diego City (part) | 506,531 | 36.4 | 506,394 | 36.5 |
| **District 50 Totals** | **694,600** | | **693,995** | |
| San Diego City (part) | 498,204 | 35.9 | 497,196 | 35.9 |
| **District 51 Totals** | **693,793** | | **692,152** | |
| San Diego City (part) | 385,139 | 27.7 | 383,342 | 27.6 |
| **District 52 Totals** | **743,803** | | **741,139** | |

**Communities of Interest (Landscape, 11x8.5)**                              CA CD 2021 Adopted Plan

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 422 |
| Number of City/Town split | 60 |
| Number of City/Town split in 2 | 52 |
| Number of City/Town split in 3 | 4 |
| Number of City/Town split in 4 | 3 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 0 |
| Number of City/Town split in 9 | 0 |
| Number of City/Town split in 10 | 1 |
| Total number of splits | 138 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Monday, December 1, 2025                                                                                    9:00 PM

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Alum Rock CDP | 17 | 798 | 6.6 |
| Alum Rock CDP | 18 | 11,284 | 93.4 |
| Arden-Arcade CDP | 06 | 94,247 | 99.1 |
| Arden-Arcade CDP | 07 | 823 | 0.9 |
| Auberry CDP | 05 | 1,827 | 56.2 |
| Auberry CDP | 20 | 1,422 | 43.8 |
| Avocado Heights CDP | 31 | 12,251 | 91.6 |
| Avocado Heights CDP | 38 | 1,118 | 8.4 |
| Burbank CDP | 16 | 0 | 0.0 |
| Burbank CDP | 17 | 30 | 0.6 |
| Burbank CDP | 18 | 4,924 | 99.4 |
| Castroville CDP | 18 | 7,563 | 100.0 |
| Castroville CDP | 19 | 0 | 0.0 |
| Choctaw Valley CDP | 20 | 179 | 75.2 |
| Choctaw Valley CDP | 22 | 59 | 24.8 |
| El Sobrante CDP | 39 | 0 | 0.0 |
| El Sobrante CDP | 41 | 14,061 | 100.0 |
| Fair Oaks CDP | 03 | 7,853 | 24.1 |
| Fair Oaks CDP | 06 | 24,758 | 75.9 |
| Keyes CDP | 05 | 0 | 0.0 |
| Keyes CDP | 13 | 5,699 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Kirkwood CDP | 03 | 108 | 56.8 |
| Kirkwood CDP | 05 | 82 | 43.2 |
| Mentone CDP | 23 | 1,418 | 14.8 |
| Mentone CDP | 33 | 8,166 | 85.2 |
| Mojave CDP | 20 | 3,889 | 82.3 |
| Mojave CDP | 23 | 839 | 17.8 |
| North Fair Oaks CDP | 15 | 14,064 | 100.0 |
| North Fair Oaks CDP | 16 | 0 | 0.0 |
| Oildale CDP | 20 | 32,783 | 90.1 |
| Oildale CDP | 22 | 3,591 | 9.9 |
| Prunedale CDP | 18 | 3,493 | 18.4 |
| Prunedale CDP | 19 | 15,447 | 81.6 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | |
|---|---|---|
| | Adj_Population | % |
| **District 01 Totals** | **170,630** | |
| **District 02 Totals** | **163,760** | |
| Fair Oaks CDP (part) | 7,853 | 24.1 |
| Kirkwood CDP (part) | 108 | 56.8 |
| Paxton CDP | 0 | 0.0 |
| Valley Wells CDP | 0 | 0.0 |
| **District 03 Totals** | **175,187** | |
| **District 04 Totals** | **85,039** | |
| Auberry CDP (part) | 1,827 | 56.2 |
| Keyes CDP (part) | 0 | 0.0 |
| Kirkwood CDP (part) | 82 | 43.2 |
| **District 05 Totals** | **214,352** | |
| Arden-Arcade CDP (part) | 94,247 | 99.1 |
| Fair Oaks CDP (part) | 24,758 | 75.9 |
| **District 06 Totals** | **403,492** | |

# Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---|---|
| Arden-Arcade CDP (part) | 823 | 0.9 |
| **District 07 Totals** | **150,943** | |
| **District 08 Totals** | **80,875** | |
| **District 09 Totals** | **106,884** | |
| **District 10 Totals** | **72,782** | |
| University of California-Merced CDP | 0 | 0.0 |
| **District 13 Totals** | **123,799** | |
| **District 14 Totals** | **148,062** | |
| **District 15 Totals** | **26,945** | |
| Burbank CDP (part) | 0 | 0.0 |
| North Fair Oaks CDP (part) | 0 | 0.0 |
| **District 16 Totals** | **50,617** | |
| Alum Rock CDP (part) | 798 | 6.6 |
| Burbank CDP (part) | 30 | 0.6 |
| **District 17 Totals** | **828** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---|---|
| Alum Rock CDP (part) | 11,284 | 93.4 |
| Burbank CDP (part) | 4,924 | 99.4 |
| Prunedale CDP (part) | 3,493 | 18.4 |
| **District 18 Totals** | **73,547** | |
| Castroville CDP (part) | 0 | 0.0 |
| Prunedale CDP (part) | 15,447 | 81.6 |
| **District 19 Totals** | **143,117** | |
| Auberry CDP (part) | 1,422 | 43.8 |
| Choctaw Valley CDP (part) | 179 | 75.2 |
| Mojave CDP (part) | 3,889 | 82.3 |
| Oildale CDP (part) | 32,783 | 90.1 |
| Silver City CDP | 0 | 0.0 |
| **District 20 Totals** | **164,817** | |
| **District 21 Totals** | **52,961** | |
| Choctaw Valley CDP (part) | 59 | 24.8 |
| Oildale CDP (part) | 3,591 | 9.9 |
| **District 22 Totals** | **167,632** | |
| Mentone CDP (part) | 1,418 | 14.8 |
| Mojave CDP (part) | 839 | 17.8 |
| **District 23 Totals** | **144,093** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % |
|---|---|---|
| **District 24 Totals** | 201,760 | |
| **District 25 Totals** | 122,196 | |
| **District 26 Totals** | 38,524 | |
| **District 27 Totals** | 86,640 | |
| **District 28 Totals** | 110,889 | |
| Avocado Heights CDP (part) | 12,251 | 91.6 |
| **District 31 Totals** | 129,298 | |
| **District 32 Totals** | 13,271 | |
| Mentone CDP (part) | 8,166 | 85.2 |
| **District 33 Totals** | 43,354 | |
| **District 34 Totals** | 119,299 | |
| **District 36 Totals** | 11,392 | |
| **District 37 Totals** | 18,138 | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % |
|---|---|---|
| Avocado Heights CDP (part) | 1,118 | 8.4 |
| **District 38 Totals** | **199,224** | |
| El Sobrante CDP (part) | 0 | 0.0 |
| **District 39 Totals** | **52,260** | |
| **District 40 Totals** | **43,149** | |
| **District 41 Totals** | **156,559** | |
| **District 42 Totals** | **77,744** | |
| **District 43 Totals** | **147,450** | |
| **District 44 Totals** | **22,940** | |
| **District 45 Totals** | **19,479** | |
| **District 48 Totals** | **240,513** | |
| **District 49 Totals** | **64,756** | |
| **District 50 Totals** | **14,592** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2021 Adopted Plan

| | Adj_Population | % |
|---|---|---|
| **District 51 Totals** | 66,254 | |
| **District 52 Totals** | 12,944 | |

**Communities of Interest (Landscape, 11x8.5)**                                       CA CD 2021 Adopted Plan

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1082 |
| Number of City/Town split | 31 |
| Number of City/Town split in 2 | 29 |
| Number of City/Town split in 3 | 2 |
| Total number of splits | 64 |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025                                                                                           11:54 PM

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| 01 | 760,066 | 0 | 0.00% | 353,629 | 136,954 | 38.73% | 203,200 | 57.46% |
| 02 | 760,067 | 1 | 0.00% | 428,964 | 310,540 | 72.39% | 101,558 | 23.68% |
| 03 | 760,065 | -1 | 0.00% | 450,123 | 211,805 | 47.05% | 219,708 | 48.81% |
| 04 | 760,065 | -1 | 0.00% | 378,949 | 250,247 | 66.04% | 113,805 | 30.03% |
| 05 | 760,065 | -1 | 0.00% | 406,861 | 171,305 | 42.1% | 220,701 | 54.24% |
| 06 | 760,066 | 0 | 0.00% | 338,309 | 192,927 | 57.03% | 131,460 | 38.86% |
| 07 | 760,066 | 0 | 0.00% | 344,949 | 228,845 | 66.34% | 102,755 | 29.79% |
| 08 | 760,065 | -1 | 0.00% | 326,384 | 244,243 | 74.83% | 70,563 | 21.62% |
| 09 | 760,066 | 0 | 0.00% | 289,871 | 157,666 | 54.39% | 121,717 | 41.99% |
| 10 | 760,066 | 0 | 0.00% | 416,869 | 280,992 | 67.41% | 119,839 | 28.75% |
| 11 | 760,067 | 1 | 0.00% | 399,164 | 339,653 | 85.09% | 46,184 | 11.57% |
| 12 | 760,065 | -1 | 0.00% | 372,992 | 328,625 | 88.11% | 31,684 | 8.49% |
| 13 | 760,065 | -1 | 0.00% | 234,097 | 125,243 | 53.5% | 100,153 | 42.78% |
| 14 | 760,065 | -1 | 0.00% | 343,527 | 239,658 | 69.76% | 87,658 | 25.52% |
| 15 | 760,066 | 0 | 0.00% | 357,041 | 273,115 | 76.49% | 71,596 | 20.05% |
| 16 | 760,067 | 1 | 0.00% | 388,178 | 287,965 | 74.18% | 85,532 | 22.03% |
| 17 | 760,066 | 0 | 0.00% | 307,110 | 219,720 | 71.54% | 76,431 | 24.89% |
| 18 | 760,065 | -1 | 0.00% | 271,267 | 190,035 | 70.05% | 71,982 | 26.54% |
| 19 | 760,067 | 1 | 0.00% | 418,924 | 283,310 | 67.63% | 119,964 | 28.64% |
| 20 | 760,067 | 1 | 0.00% | 354,537 | 127,499 | 35.96% | 214,464 | 60.49% |
| 21 | 760,065 | -1 | 0.00% | 229,442 | 133,861 | 58.34% | 87,890 | 38.31% |
| 22 | 760,067 | 1 | 0.00% | 190,655 | 104,041 | 54.57% | 79,790 | 41.85% |
| 23 | 760,066 | 0 | 0.00% | 302,755 | 130,958 | 43.26% | 160,227 | 52.92% |
| 24 | 760,066 | 0 | 0.00% | 385,756 | 240,286 | 62.29% | 130,061 | 33.72% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 265,874 | 147,880 | 55.62% | 108,215 | 40.7% |
| 26 | 760,067 | 1 | 0.00% | 384,973 | 223,041 | 57.94% | 147,463 | 38.3% |
| 27 | 760,067 | 1 | 0.00% | 346,602 | 187,990 | 54.24% | 145,808 | 42.07% |
| 28 | 760,066 | 0 | 0.00% | 377,748 | 244,067 | 64.61% | 118,623 | 31.4% |
| 29 | 760,066 | 0 | 0.00% | 279,313 | 204,930 | 73.37% | 63,889 | 22.87% |
| 30 | 760,066 | 0 | 0.00% | 385,738 | 273,871 | 71% | 98,555 | 25.55% |
| 31 | 760,066 | 0 | 0.00% | 312,187 | 198,119 | 63.46% | 102,826 | 32.94% |
| 32 | 760,067 | 1 | 0.00% | 396,882 | 270,761 | 68.22% | 111,937 | 28.2% |
| 33 | 760,067 | 1 | 0.00% | 277,136 | 168,308 | 60.73% | 99,042 | 35.74% |
| 34 | 760,067 | 1 | 0.00% | 257,820 | 205,101 | 79.55% | 42,347 | 16.43% |
| 35 | 760,067 | 1 | 0.00% | 277,361 | 172,089 | 62.05% | 95,568 | 34.46% |
| 36 | 760,066 | 0 | 0.00% | 429,645 | 299,475 | 69.7% | 113,391 | 26.39% |
| 37 | 760,066 | 0 | 0.00% | 284,335 | 239,795 | 84.34% | 34,810 | 12.24% |
| 38 | 760,065 | -1 | 0.00% | 345,249 | 217,229 | 62.92% | 114,883 | 33.28% |
| 39 | 760,067 | 1 | 0.00% | 272,493 | 165,285 | 60.66% | 95,601 | 35.08% |
| 40 | 760,066 | 0 | 0.00% | 432,144 | 211,974 | 49.05% | 204,034 | 47.21% |
| 41 | 760,067 | 1 | 0.00% | 375,606 | 179,057 | 47.67% | 183,053 | 48.74% |
| 42 | 760,066 | 0 | 0.00% | 294,393 | 207,657 | 70.54% | 74,972 | 25.47% |
| 43 | 760,067 | 1 | 0.00% | 275,606 | 218,771 | 79.38% | 46,039 | 16.7% |
| 44 | 760,065 | -1 | 0.00% | 297,766 | 213,510 | 71.7% | 72,425 | 24.32% |
| 45 | 760,067 | 1 | 0.00% | 362,648 | 186,291 | 51.37% | 164,150 | 45.26% |
| 46 | 760,067 | 1 | 0.00% | 256,696 | 162,585 | 63.34% | 85,495 | 33.31% |
| 47 | 760,066 | 0 | 0.00% | 398,015 | 212,924 | 53.5% | 169,635 | 42.62% |
| 48 | 760,065 | -1 | 0.00% | 397,569 | 167,127 | 42.04% | 215,321 | 54.16% |
| 49 | 760,066 | 0 | 0.00% | 412,698 | 221,272 | 53.62% | 175,036 | 42.41% |
| 50 | 760,067 | 1 | 0.00% | 409,805 | 263,022 | 64.18% | 129,760 | 31.66% |
| 51 | 760,065 | -1 | 0.00% | 375,808 | 230,947 | 61.45% | 130,039 | 34.6% |
| 52 | 760,066 | 0 | 0.00% | 308,924 | 205,488 | 66.52% | 93,092 | 30.13% |

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025                                                                                    11:50 PM

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|----------|-----------|-----------|---------|-----------|------------|----------------|------------|----------------|
| 01 | 760,066 | 0 | 0.00% | 329,727 | 117,570 | 35.66% | 198,302 | 60.14% |
| 02 | 760,067 | 1 | 0.00% | 397,519 | 276,796 | 69.63% | 100,382 | 25.25% |
| 03 | 760,065 | -1 | 0.00% | 437,942 | 200,214 | 45.72% | 215,811 | 49.28% |
| 04 | 760,065 | -1 | 0.00% | 355,446 | 223,574 | 62.9% | 114,799 | 32.3% |
| 05 | 760,065 | -1 | 0.00% | 363,112 | 143,551 | 39.53% | 204,350 | 56.28% |
| 06 | 760,066 | 0 | 0.00% | 306,395 | 166,456 | 54.33% | 124,649 | 40.68% |
| 07 | 760,066 | 0 | 0.00% | 314,937 | 195,089 | 61.95% | 103,105 | 32.74% |
| 08 | 760,065 | -1 | 0.00% | 281,783 | 194,596 | 69.06% | 73,850 | 26.21% |
| 09 | 760,066 | 0 | 0.00% | 262,106 | 122,870 | 46.88% | 127,423 | 48.62% |
| 10 | 760,066 | 0 | 0.00% | 377,990 | 241,229 | 63.82% | 116,053 | 30.7% |
| 11 | 760,067 | 1 | 0.00% | 369,333 | 295,462 | 80% | 50,870 | 13.77% |
| 12 | 760,065 | -1 | 0.00% | 324,446 | 269,134 | 82.95% | 33,869 | 10.44% |
| 13 | 760,065 | -1 | 0.00% | 178,588 | 82,490 | 46.19% | 88,427 | 49.51% |
| 14 | 760,065 | -1 | 0.00% | 289,804 | 186,788 | 64.45% | 86,014 | 29.68% |
| 15 | 760,066 | 0 | 0.00% | 307,667 | 217,515 | 70.7% | 73,193 | 23.79% |
| 16 | 760,067 | 1 | 0.00% | 351,750 | 249,291 | 70.87% | 82,378 | 23.42% |
| 17 | 760,066 | 0 | 0.00% | 269,882 | 176,420 | 65.37% | 76,244 | 28.25% |
| 18 | 760,065 | -1 | 0.00% | 239,474 | 149,242 | 62.32% | 79,553 | 33.22% |
| 19 | 760,067 | 1 | 0.00% | 383,107 | 246,332 | 64.3% | 116,873 | 30.51% |
| 20 | 760,067 | 1 | 0.00% | 332,556 | 110,536 | 33.24% | 209,819 | 63.09% |
| 21 | 760,065 | -1 | 0.00% | 202,795 | 101,185 | 49.9% | 93,558 | 46.13% |
| 22 | 760,067 | 1 | 0.00% | 174,262 | 78,988 | 45.33% | 88,789 | 50.95% |
| 23 | 760,066 | 0 | 0.00% | 274,587 | 108,769 | 39.61% | 154,292 | 56.19% |
| 24 | 760,066 | 0 | 0.00% | 354,446 | 212,251 | 59.88% | 124,872 | 35.23% |

**Maptitude**
For Redistricting

## Population Summary

<span style="float:right">CA CD 2021 Adopted Plan</span>

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 257,325 | 125,367 | 48.72% | 119,108 | 46.29% |
| 26 | 760,067 | 1 | 0.00% | 351,835 | 190,507 | 54.15% | 144,969 | 41.2% |
| 27 | 760,067 | 1 | 0.00% | 315,499 | 156,759 | 49.69% | 144,644 | 45.85% |
| 28 | 760,066 | 0 | 0.00% | 338,134 | 204,231 | 60.4% | 115,170 | 34.06% |
| 29 | 760,066 | 0 | 0.00% | 237,396 | 154,251 | 64.98% | 72,704 | 30.63% |
| 30 | 760,066 | 0 | 0.00% | 345,139 | 233,121 | 67.54% | 94,017 | 27.24% |
| 31 | 760,066 | 0 | 0.00% | 269,775 | 151,512 | 56.16% | 106,527 | 39.49% |
| 32 | 760,067 | 1 | 0.00% | 356,639 | 224,289 | 62.89% | 114,791 | 32.19% |
| 33 | 760,067 | 1 | 0.00% | 247,009 | 128,958 | 52.21% | 107,618 | 43.57% |
| 34 | 760,067 | 1 | 0.00% | 218,652 | 156,735 | 71.68% | 48,091 | 21.99% |
| 35 | 760,067 | 1 | 0.00% | 242,959 | 128,932 | 53.07% | 103,843 | 42.74% |
| 36 | 760,066 | 0 | 0.00% | 375,959 | 248,678 | 66.14% | 107,112 | 28.49% |
| 37 | 760,066 | 0 | 0.00% | 238,997 | 184,989 | 77.4% | 42,972 | 17.98% |
| 38 | 760,065 | -1 | 0.00% | 299,837 | 166,547 | 55.55% | 119,129 | 39.73% |
| 39 | 760,067 | 1 | 0.00% | 239,886 | 125,902 | 52.48% | 103,008 | 42.94% |
| 40 | 760,066 | 0 | 0.00% | 394,612 | 182,769 | 46.32% | 191,057 | 48.42% |
| 41 | 760,067 | 1 | 0.00% | 369,362 | 165,808 | 44.89% | 187,257 | 50.7% |
| 42 | 760,066 | 0 | 0.00% | 251,993 | 159,936 | 63.47% | 79,486 | 31.54% |
| 43 | 760,067 | 1 | 0.00% | 223,228 | 160,055 | 71.7% | 52,798 | 23.65% |
| 44 | 760,065 | -1 | 0.00% | 251,495 | 161,651 | 64.28% | 78,623 | 31.26% |
| 45 | 760,067 | 1 | 0.00% | 330,045 | 159,850 | 48.43% | 154,873 | 46.92% |
| 46 | 760,067 | 1 | 0.00% | 221,251 | 125,137 | 56.56% | 86,419 | 39.06% |
| 47 | 760,066 | 0 | 0.00% | 370,128 | 182,407 | 49.28% | 167,272 | 45.19% |
| 48 | 760,065 | -1 | 0.00% | 377,545 | 152,806 | 40.47% | 209,615 | 55.52% |
| 49 | 760,066 | 0 | 0.00% | 393,088 | 202,228 | 51.45% | 172,309 | 43.83% |
| 50 | 760,067 | 1 | 0.00% | 376,256 | 232,387 | 61.76% | 123,756 | 32.89% |
| 51 | 760,065 | -1 | 0.00% | 343,495 | 203,282 | 59.18% | 124,000 | 36.1% |
| 52 | 760,066 | 0 | 0.00% | 269,300 | 157,971 | 58.66% | 101,393 | 37.65% |

# Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2021 Adopted Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025                                                                                                    11:45 PM

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | [% CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|----------|-----------|-----------|---------|-------------|-------------|-----------------|-------------|-----------------|
| 01 | 760,066 | 0 | 0.00% | 292,367 | 110,380 | 37.75% | 175,966 | 60.19% |
| 02 | 760,067 | 1 | 0.00% | 362,000 | 261,402 | 72.21% | 92,129 | 25.45% |
| 03 | 760,065 | -1 | 0.00% | 363,887 | 164,765 | 45.28% | 191,110 | 52.52% |
| 04 | 760,065 | -1 | 0.00% | 312,550 | 205,293 | 65.68% | 100,372 | 32.11% |
| 05 | 760,065 | -1 | 0.00% | 331,334 | 137,140 | 41.39% | 188,269 | 56.82% |
| 06 | 760,066 | 0 | 0.00% | 263,386 | 149,077 | 56.6% | 108,044 | 41.02% |
| 07 | 760,066 | 0 | 0.00% | 270,641 | 181,060 | 66.9% | 84,500 | 31.22% |
| 08 | 760,065 | -1 | 0.00% | 253,571 | 191,874 | 75.67% | 57,178 | 22.55% |
| 09 | 760,066 | 0 | 0.00% | 221,648 | 119,422 | 53.88% | 98,297 | 44.35% |
| 10 | 760,066 | 0 | 0.00% | 329,636 | 217,548 | 66% | 105,494 | 32% |
| 11 | 760,067 | 1 | 0.00% | 350,634 | 303,670 | 86.61% | 40,519 | 11.56% |
| 12 | 760,065 | -1 | 0.00% | 319,522 | 286,758 | 89.75% | 26,645 | 8.34% |
| 13 | 760,065 | -1 | 0.00% | 178,467 | 96,466 | 54.05% | 78,876 | 44.2% |
| 14 | 760,065 | -1 | 0.00% | 266,568 | 188,990 | 70.9% | 72,259 | 27.11% |
| 15 | 760,066 | 0 | 0.00% | 287,302 | 222,369 | 77.4% | 60,297 | 20.99% |
| 16 | 760,067 | 1 | 0.00% | 324,356 | 240,921 | 74.28% | 77,013 | 23.74% |
| 17 | 760,066 | 0 | 0.00% | 239,996 | 175,282 | 73.04% | 60,204 | 25.09% |
| 18 | 760,065 | -1 | 0.00% | 208,456 | 148,071 | 71.03% | 56,384 | 27.05% |
| 19 | 760,067 | 1 | 0.00% | 344,680 | 232,378 | 67.42% | 105,059 | 30.48% |
| 20 | 760,067 | 1 | 0.00% | 274,621 | 94,089 | 34.26% | 175,817 | 64.02% |
| 21 | 760,065 | -1 | 0.00% | 174,482 | 101,973 | 58.44% | 69,757 | 39.98% |
| 22 | 760,067 | 1 | 0.00% | 142,188 | 78,845 | 55.45% | 60,717 | 42.7% |
| 23 | 760,066 | 0 | 0.00% | 230,789 | 96,416 | 41.78% | 130,205 | 56.42% |
| 24 | 760,066 | 0 | 0.00% | 321,269 | 196,225 | 61.08% | 118,060 | 36.75% |

## Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 199,931 | 112,347 | 56.19% | 84,422 | 42.23% |
| 26 | 760,067 | 1 | 0.00% | 308,131 | 174,941 | 56.77% | 127,119 | 41.25% |
| 27 | 760,067 | 1 | 0.00% | 267,356 | 143,613 | 53.72% | 118,395 | 44.28% |
| 28 | 760,066 | 0 | 0.00% | 293,158 | 190,583 | 65.01% | 97,243 | 33.17% |
| 29 | 760,066 | 0 | 0.00% | 209,567 | 162,664 | 77.62% | 42,752 | 20.4% |
| 30 | 760,066 | 0 | 0.00% | 306,899 | 230,926 | 75.24% | 70,581 | 23% |
| 31 | 760,066 | 0 | 0.00% | 233,902 | 152,872 | 65.36% | 76,377 | 32.65% |
| 32 | 760,067 | 1 | 0.00% | 316,698 | 223,013 | 70.42% | 88,304 | 27.88% |
| 33 | 760,067 | 1 | 0.00% | 204,065 | 126,455 | 61.97% | 73,659 | 36.1% |
| 34 | 760,067 | 1 | 0.00% | 197,520 | 166,220 | 84.15% | 27,276 | 13.81% |
| 35 | 760,067 | 1 | 0.00% | 199,572 | 127,625 | 63.95% | 68,134 | 34.14% |
| 36 | 760,066 | 0 | 0.00% | 354,984 | 249,758 | 70.36% | 98,343 | 27.7% |
| 37 | 760,066 | 0 | 0.00% | 225,582 | 198,511 | 88% | 23,565 | 10.45% |
| 38 | 760,065 | -1 | 0.00% | 261,011 | 168,785 | 64.67% | 87,224 | 33.42% |
| 39 | 760,067 | 1 | 0.00% | 201,501 | 123,937 | 61.51% | 73,562 | 36.51% |
| 40 | 760,066 | 0 | 0.00% | 346,893 | 161,492 | 46.55% | 178,686 | 51.51% |
| 41 | 760,067 | 1 | 0.00% | 278,973 | 130,442 | 46.76% | 144,285 | 51.72% |
| 42 | 760,066 | 0 | 0.00% | 227,865 | 165,259 | 72.52% | 57,596 | 25.28% |
| 43 | 760,067 | 1 | 0.00% | 211,806 | 176,180 | 83.18% | 31,975 | 15.1% |
| 44 | 760,065 | -1 | 0.00% | 226,907 | 169,822 | 74.84% | 52,577 | 23.17% |
| 45 | 760,067 | 1 | 0.00% | 277,282 | 144,942 | 52.27% | 127,107 | 45.84% |
| 46 | 760,067 | 1 | 0.00% | 192,261 | 125,917 | 65.49% | 62,519 | 32.52% |
| 47 | 760,066 | 0 | 0.00% | 316,286 | 166,132 | 52.53% | 143,963 | 45.52% |
| 48 | 760,065 | -1 | 0.00% | 311,083 | 123,779 | 39.79% | 181,235 | 58.26% |
| 49 | 760,066 | 0 | 0.00% | 332,869 | 172,914 | 51.95% | 153,087 | 45.99% |
| 50 | 760,067 | 1 | 0.00% | 332,180 | 208,206 | 62.68% | 116,934 | 35.2% |
| 51 | 760,065 | -1 | 0.00% | 298,808 | 180,533 | 60.42% | 111,693 | 37.38% |
| 52 | 760,066 | 0 | 0.00% | 231,954 | 159,930 | 68.95% | 67,697 | 29.19% |

# Population Summary

CA CD 2021 Adopted Plan

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | CompDemDRA [% CompDemDRA] | CompRepDRA | CompRepDRA [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |
| **Summary Statistics:** | | | | | | | | |
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Friday, November 21, 2025                                                                                    2:53 PM

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|----------|-----------|-----------|---------|-----------|-------------------|--------|--------|--------|
| 01 | 760,065 | -1 | 0.00% | 765,487 | 201,944 | 462,611 | 12,287 | 27,570 |
| 02 | 760,065 | -1 | 0.00% | 765,001 | 115,029 | 533,740 | 11,745 | 31,095 |
| 03 | 760,067 | 1 | 0.00% | 763,291 | 142,981 | 435,429 | 40,365 | 83,034 |
| 04 | 760,065 | -1 | 0.00% | 758,116 | 236,146 | 383,896 | 16,208 | 70,872 |
| 05 | 760,066 | 0 | 0.00% | 770,847 | 223,974 | 427,728 | 17,793 | 47,034 |
| 06 | 760,067 | 1 | 0.00% | 757,442 | 169,087 | 385,180 | 49,875 | 89,108 |
| 07 | 760,065 | -1 | 0.00% | 758,734 | 176,691 | 305,474 | 62,619 | 150,445 |
| 08 | 760,066 | 0 | 0.00% | 764,945 | 240,299 | 233,956 | 99,214 | 131,403 |
| 09 | 760,065 | -1 | 0.00% | 762,401 | 288,874 | 195,127 | 84,217 | 143,002 |
| 10 | 760,066 | 0 | 0.00% | 759,118 | 150,964 | 374,055 | 28,840 | 150,830 |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 106,940 | 328,119 | 39,579 | 232,571 |
| 12 | 760,065 | -1 | 0.00% | 758,548 | 179,305 | 249,340 | 115,847 | 156,122 |
| 13 | 760,067 | 1 | 0.00% | 758,808 | 491,915 | 158,035 | 26,191 | 52,733 |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 177,604 | 186,021 | 34,764 | 313,592 |
| 15 | 760,066 | 0 | 0.00% | 759,058 | 201,489 | 216,586 | 18,885 | 271,892 |
| 16 | 760,066 | 0 | 0.00% | 758,780 | 150,467 | 322,498 | 14,076 | 225,298 |
| 17 | 760,067 | 1 | 0.00% | 758,885 | 129,892 | 162,173 | 15,524 | 416,446 |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 505,809 | 146,912 | 13,679 | 77,628 |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 186,942 | 365,999 | 16,197 | 141,690 |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 290,802 | 358,777 | 23,443 | 45,350 |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 480,175 | 144,021 | 34,363 | 71,497 |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 572,324 | 111,014 | 37,591 | 35,296 |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 330,786 | 300,849 | 64,041 | 29,849 |
| 24 | 760,065 | -1 | 0.00% | 764,734 | 296,112 | 379,273 | 11,577 | 38,067 |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 467,090 | 217,759 | 27,038 | 23,741 |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 758,413 | 316,508 | 324,912 | 16,276 | 63,919 |
| 27 | 760,067 | 1 | 0.00% | 760,129 | 345,855 | 236,120 | 74,036 | 67,316 |
| 28 | 760,065 | -1 | 0.00% | 758,019 | 209,764 | 200,594 | 28,726 | 288,724 |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 476,016 | 173,145 | 28,316 | 58,144 |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 177,721 | 421,195 | 25,164 | 95,083 |
| 31 | 760,066 | 0 | 0.00% | 758,733 | 428,062 | 142,527 | 24,279 | 140,467 |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 188,802 | 405,322 | 27,463 | 94,688 |
| 33 | 760,067 | 1 | 0.00% | 757,177 | 458,065 | 138,107 | 75,752 | 56,384 |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 495,566 | 82,619 | 30,360 | 128,567 |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 448,050 | 142,119 | 45,767 | 101,571 |
| 36 | 760,066 | 0 | 0.00% | 758,224 | 126,109 | 420,571 | 26,017 | 131,462 |
| 37 | 760,066 | 0 | 0.00% | 755,317 | 408,053 | 99,342 | 168,575 | 47,242 |
| 38 | 760,067 | 1 | 0.00% | 757,523 | 448,399 | 101,368 | 8,066 | 182,897 |
| 39 | 760,067 | 1 | 0.00% | 756,504 | 471,478 | 147,827 | 63,476 | 43,843 |
| 40 | 760,066 | 0 | 0.00% | 758,355 | 243,232 | 358,820 | 30,702 | 79,886 |
| 41 | 760,065 | -1 | 0.00% | 757,743 | 460,618 | 162,835 | 28,453 | 78,122 |
| 42 | 760,067 | 1 | 0.00% | 757,992 | 239,973 | 343,518 | 41,179 | 88,019 |
| 43 | 760,067 | 1 | 0.00% | 754,875 | 431,737 | 52,230 | 179,447 | 62,441 |
| 44 | 760,067 | 1 | 0.00% | 757,709 | 534,326 | 60,671 | 70,500 | 67,917 |
| 45 | 760,066 | 0 | 0.00% | 758,321 | 262,489 | 151,369 | 17,998 | 297,396 |
| 46 | 760,066 | 0 | 0.00% | 757,683 | 484,608 | 132,297 | 13,606 | 104,703 |
| 47 | 760,065 | -1 | 0.00% | 759,243 | 137,500 | 353,314 | 12,887 | 209,380 |
| 48 | 760,066 | 0 | 0.00% | 758,048 | 303,996 | 325,243 | 28,940 | 52,854 |
| 49 | 760,067 | 1 | 0.00% | 758,652 | 163,569 | 434,383 | 15,089 | 94,781 |
| 50 | 760,066 | 0 | 0.00% | 759,364 | 140,853 | 416,925 | 20,683 | 125,859 |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 204,855 | 384,933 | 50,063 | 62,561 |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 459,807 | 117,709 | 51,508 | 98,404 |

Total Adj_Population:             39,523,437

Ideal District Adj_Population:    760,066

# Population Summary

CA CD 2025 AB604 Plan

## Summary Statistics:

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Friday, November 21, 2025                                                                                                    2:54 PM

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|----------|-----------|-----------|---------|-----------|---------------------|------------|------------|------------|
| 01 | 760,065 | -1 | 0.00% | 765,487 | 26.38% | 60.43% | 1.61% | 3.6% |
| 02 | 760,065 | -1 | 0.00% | 765,001 | 15.04% | 69.77% | 1.54% | 4.06% |
| 03 | 760,067 | 1 | 0.00% | 763,291 | 18.73% | 57.05% | 5.29% | 10.88% |
| 04 | 760,065 | -1 | 0.00% | 758,116 | 31.15% | 50.64% | 2.14% | 9.35% |
| 05 | 760,066 | 0 | 0.00% | 770,847 | 29.06% | 55.49% | 2.31% | 6.1% |
| 06 | 760,067 | 1 | 0.00% | 757,442 | 22.32% | 50.85% | 6.58% | 11.76% |
| 07 | 760,065 | -1 | 0.00% | 758,734 | 23.29% | 40.26% | 8.25% | 19.83% |
| 08 | 760,066 | 0 | 0.00% | 764,945 | 31.41% | 30.58% | 12.97% | 17.18% |
| 09 | 760,065 | -1 | 0.00% | 762,401 | 37.89% | 25.59% | 11.05% | 18.76% |
| 10 | 760,066 | 0 | 0.00% | 759,118 | 19.89% | 49.27% | 3.8% | 19.87% |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 14.09% | 43.22% | 5.21% | 30.63% |
| 12 | 760,065 | -1 | 0.00% | 758,548 | 23.64% | 32.87% | 15.27% | 20.58% |
| 13 | 760,067 | 1 | 0.00% | 758,808 | 64.83% | 20.83% | 3.45% | 6.95% |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 23.35% | 24.46% | 4.57% | 41.23% |
| 15 | 760,066 | 0 | 0.00% | 759,058 | 26.54% | 28.53% | 2.49% | 35.82% |
| 16 | 760,066 | 0 | 0.00% | 758,780 | 19.83% | 42.5% | 1.86% | 29.69% |
| 17 | 760,067 | 1 | 0.00% | 758,885 | 17.12% | 21.37% | 2.05% | 54.88% |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 65.62% | 19.06% | 1.77% | 10.07% |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 24.64% | 48.25% | 2.14% | 18.68% |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 38.12% | 47.03% | 3.07% | 5.94% |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 63.48% | 19.04% | 4.54% | 9.45% |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 73.55% | 14.27% | 4.83% | 4.54% |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 43% | 39.11% | 8.32% | 3.88% |
| 24 | 760,065 | -1 | 0.00% | 764,734 | 38.72% | 49.6% | 1.51% | 4.98% |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 61.16% | 28.51% | 3.54% | 3.11% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 758,413 | 41.73% | 42.84% | 2.15% | 8.43% |
| 27 | 760,067 | 1 | 0.00% | 760,129 | 45.5% | 31.06% | 9.74% | 8.86% |
| 28 | 760,065 | -1 | 0.00% | 758,019 | 27.67% | 26.46% | 3.79% | 38.09% |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 62.85% | 22.86% | 3.74% | 7.68% |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 23.44% | 55.55% | 3.32% | 12.54% |
| 31 | 760,066 | 0 | 0.00% | 758,733 | 56.42% | 18.78% | 3.2% | 18.51% |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 24.89% | 53.43% | 3.62% | 12.48% |
| 33 | 760,067 | 1 | 0.00% | 757,177 | 60.5% | 18.24% | 10% | 7.45% |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 65.4% | 10.9% | 4.01% | 16.97% |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 58.56% | 18.58% | 5.98% | 13.28% |
| 36 | 760,066 | 0 | 0.00% | 758,224 | 16.63% | 55.47% | 3.43% | 17.34% |
| 37 | 760,066 | 0 | 0.00% | 755,317 | 54.02% | 13.15% | 22.32% | 6.25% |
| 38 | 760,067 | 1 | 0.00% | 757,523 | 59.19% | 13.38% | 1.06% | 24.14% |
| 39 | 760,067 | 1 | 0.00% | 756,504 | 62.32% | 19.54% | 8.39% | 5.8% |
| 40 | 760,066 | 0 | 0.00% | 758,355 | 32.07% | 47.32% | 4.05% | 10.53% |
| 41 | 760,065 | -1 | 0.00% | 757,743 | 60.79% | 21.49% | 3.75% | 10.31% |
| 42 | 760,067 | 1 | 0.00% | 757,992 | 31.66% | 45.32% | 5.43% | 11.61% |
| 43 | 760,067 | 1 | 0.00% | 754,875 | 57.19% | 6.92% | 23.77% | 8.27% |
| 44 | 760,067 | 1 | 0.00% | 757,709 | 70.52% | 8.01% | 9.3% | 8.96% |
| 45 | 760,066 | 0 | 0.00% | 758,321 | 34.61% | 19.96% | 2.37% | 39.22% |
| 46 | 760,066 | 0 | 0.00% | 757,683 | 63.96% | 17.46% | 1.8% | 13.82% |
| 47 | 760,065 | -1 | 0.00% | 759,243 | 18.11% | 46.54% | 1.7% | 27.58% |
| 48 | 760,066 | 0 | 0.00% | 758,048 | 40.1% | 42.91% | 3.82% | 6.97% |
| 49 | 760,067 | 1 | 0.00% | 758,652 | 21.56% | 57.26% | 1.99% | 12.49% |
| 50 | 760,066 | 0 | 0.00% | 759,364 | 18.55% | 54.9% | 2.72% | 16.57% |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 27.03% | 50.78% | 6.6% | 8.25% |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 60.4% | 15.46% | 6.77% | 12.93% |

Total Adj_Population:      39,523,437

Ideal District Adj_Population:      760,066

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                          5:31 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|------------|-------------|-------------|-------------|
| 01 | 760,065 | -1 | 0.00% | 605,483 | 138,760 | 390,785 | 10,298 | 22,126 |
| 02 | 760,065 | -1 | 0.00% | 613,701 | 80,105 | 447,722 | 10,020 | 25,534 |
| 03 | 760,067 | 1 | 0.00% | 600,433 | 98,814 | 366,223 | 31,130 | 62,368 |
| 04 | 760,065 | -1 | 0.00% | 591,002 | 162,279 | 322,739 | 12,865 | 57,710 |
| 05 | 760,066 | 0 | 0.00% | 599,254 | 152,803 | 356,309 | 14,678 | 36,827 |
| 06 | 760,067 | 1 | 0.00% | 576,315 | 114,231 | 314,273 | 37,704 | 68,200 |
| 07 | 760,065 | -1 | 0.00% | 586,863 | 121,573 | 257,777 | 48,226 | 116,329 |
| 08 | 760,066 | 0 | 0.00% | 600,387 | 168,167 | 201,307 | 80,212 | 110,207 |
| 09 | 760,065 | -1 | 0.00% | 567,270 | 195,496 | 164,929 | 63,271 | 109,361 |
| 10 | 760,066 | 0 | 0.00% | 588,180 | 105,421 | 310,852 | 22,452 | 115,999 |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 87,723 | 296,850 | 34,376 | 208,418 |
| 12 | 760,065 | -1 | 0.00% | 621,080 | 131,521 | 218,543 | 96,158 | 135,300 |
| 13 | 760,067 | 1 | 0.00% | 535,741 | 323,990 | 130,366 | 20,035 | 40,547 |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 128,317 | 159,567 | 28,106 | 241,437 |
| 15 | 760,066 | 0 | 0.00% | 609,967 | 150,342 | 184,078 | 16,419 | 226,365 |
| 16 | 760,066 | 0 | 0.00% | 600,046 | 108,504 | 271,719 | 11,772 | 179,730 |
| 17 | 760,067 | 1 | 0.00% | 605,246 | 95,762 | 141,380 | 12,731 | 332,715 |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 351,386 | 126,709 | 11,866 | 65,848 |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 133,987 | 315,206 | 13,574 | 113,410 |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 190,350 | 288,435 | 17,563 | 35,206 |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 320,267 | 121,795 | 24,750 | 52,063 |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 376,753 | 91,856 | 28,203 | 28,028 |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 223,022 | 250,726 | 46,123 | 25,456 |
| 24 | 760,065 | -1 | 0.00% | 611,943 | 208,050 | 330,713 | 10,264 | 33,931 |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 325,436 | 192,870 | 21,351 | 20,025 |

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 586,171 | 222,823 | 273,185 | 13,197 | 52,365 |
| 27 | 760,067 | 1 | 0.00% | 573,673 | 243,035 | 197,152 | 54,326 | 54,563 |
| 28 | 760,065 | -1 | 0.00% | 617,402 | 158,745 | 173,734 | 24,277 | 241,034 |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 354,370 | 149,431 | 24,270 | 50,638 |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 142,712 | 370,538 | 22,734 | 83,614 |
| 31 | 760,066 | 0 | 0.00% | 599,214 | 318,549 | 125,262 | 20,448 | 118,164 |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 141,119 | 345,723 | 23,207 | 79,586 |
| 33 | 760,067 | 1 | 0.00% | 555,062 | 316,848 | 115,624 | 57,962 | 45,266 |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 376,198 | 75,535 | 27,237 | 116,110 |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 319,535 | 120,955 | 36,571 | 81,077 |
| 36 | 760,066 | 0 | 0.00% | 634,602 | 98,080 | 365,202 | 22,224 | 112,540 |
| 37 | 760,066 | 0 | 0.00% | 592,275 | 298,131 | 86,465 | 139,876 | 43,362 |
| 38 | 760,067 | 1 | 0.00% | 592,018 | 335,136 | 86,641 | 6,760 | 152,373 |
| 39 | 760,067 | 1 | 0.00% | 560,865 | 328,326 | 125,727 | 48,906 | 36,997 |
| 40 | 760,066 | 0 | 0.00% | 581,307 | 168,281 | 294,097 | 24,216 | 64,976 |
| 41 | 760,065 | -1 | 0.00% | 590,880 | 341,426 | 141,516 | 22,732 | 65,802 |
| 42 | 760,067 | 1 | 0.00% | 620,533 | 176,811 | 301,502 | 33,865 | 75,858 |
| 43 | 760,067 | 1 | 0.00% | 569,643 | 307,997 | 45,349 | 142,311 | 53,176 |
| 44 | 760,067 | 1 | 0.00% | 577,278 | 391,215 | 54,019 | 56,080 | 58,346 |
| 45 | 760,066 | 0 | 0.00% | 603,306 | 190,963 | 132,700 | 14,555 | 244,875 |
| 46 | 760,066 | 0 | 0.00% | 579,828 | 346,791 | 116,973 | 11,344 | 88,619 |
| 47 | 760,065 | -1 | 0.00% | 607,214 | 101,553 | 299,582 | 10,641 | 165,348 |
| 48 | 760,066 | 0 | 0.00% | 580,265 | 208,488 | 274,728 | 22,504 | 43,139 |
| 49 | 760,067 | 1 | 0.00% | 591,574 | 116,236 | 356,610 | 12,459 | 74,096 |
| 50 | 760,066 | 0 | 0.00% | 627,559 | 104,836 | 360,378 | 17,579 | 106,549 |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 148,586 | 328,618 | 39,085 | 53,631 |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 333,445 | 101,922 | 40,867 | 81,049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | 39,523,437 | | | | | | |
| Ideal District Adj_Population: | | 760,066 | | | | | | |

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                5:32 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Blk] | [% NH18+ _Asn] |
|----------|-----------|-----------|---------|-----------|---------------|----------------|----------------|----------------|
| 01 | 760,065 | -1 | 0.00% | 605,483 | 22.92% | 64.54% | 1.7% | 3.65% |
| 02 | 760,065 | -1 | 0.00% | 613,701 | 13.05% | 72.95% | 1.63% | 4.16% |
| 03 | 760,067 | 1 | 0.00% | 600,433 | 16.46% | 60.99% | 5.18% | 10.39% |
| 04 | 760,065 | -1 | 0.00% | 591,002 | 27.46% | 54.61% | 2.18% | 9.76% |
| 05 | 760,066 | 0 | 0.00% | 599,254 | 25.5% | 59.46% | 2.45% | 6.15% |
| 06 | 760,067 | 1 | 0.00% | 576,315 | 19.82% | 54.53% | 6.54% | 11.83% |
| 07 | 760,065 | -1 | 0.00% | 586,863 | 20.72% | 43.92% | 8.22% | 19.82% |
| 08 | 760,066 | 0 | 0.00% | 600,387 | 28.01% | 33.53% | 13.36% | 18.36% |
| 09 | 760,065 | -1 | 0.00% | 567,270 | 34.46% | 29.07% | 11.15% | 19.28% |
| 10 | 760,066 | 0 | 0.00% | 588,180 | 17.92% | 52.85% | 3.82% | 19.72% |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 13.19% | 44.64% | 5.17% | 31.34% |
| 12 | 760,065 | -1 | 0.00% | 621,080 | 21.18% | 35.19% | 15.48% | 21.78% |
| 13 | 760,067 | 1 | 0.00% | 535,741 | 60.48% | 24.33% | 3.74% | 7.57% |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 21.73% | 27.03% | 4.76% | 40.89% |
| 15 | 760,066 | 0 | 0.00% | 609,967 | 24.65% | 30.18% | 2.69% | 37.11% |
| 16 | 760,066 | 0 | 0.00% | 600,046 | 18.08% | 45.28% | 1.96% | 29.95% |
| 17 | 760,067 | 1 | 0.00% | 605,246 | 15.82% | 23.36% | 2.1% | 54.97% |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 61.12% | 22.04% | 2.06% | 11.45% |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 21.98% | 51.71% | 2.23% | 18.6% |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 33.88% | 51.34% | 3.13% | 6.27% |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 59.63% | 22.68% | 4.61% | 9.69% |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 69.81% | 17.02% | 5.23% | 5.19% |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 38.73% | 43.54% | 8.01% | 4.42% |
| 24 | 760,065 | -1 | 0.00% | 611,943 | 34% | 54.04% | 1.68% | 5.54% |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 56.17% | 33.29% | 3.69% | 3.46% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,067 | 1 | 0.00% | 586,171 | 38.01% | 46.61% | 2.25% | 8.93% |
| 27 | 760,067 | 1 | 0.00% | 573,673 | 42.36% | 34.37% | 9.47% | 9.51% |
| 28 | 760,065 | -1 | 0.00% | 617,402 | 25.71% | 28.14% | 3.93% | 39.04% |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 59.58% | 25.12% | 4.08% | 8.51% |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 21.98% | 57.06% | 3.5% | 12.88% |
| 31 | 760,066 | 0 | 0.00% | 599,214 | 53.16% | 20.9% | 3.41% | 19.72% |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 22.79% | 55.84% | 3.75% | 12.85% |
| 33 | 760,067 | 1 | 0.00% | 555,062 | 57.08% | 20.83% | 10.44% | 8.16% |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 61.62% | 12.37% | 4.46% | 19.02% |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 55.37% | 20.96% | 6.34% | 14.05% |
| 36 | 760,066 | 0 | 0.00% | 634,602 | 15.46% | 57.55% | 3.5% | 17.73% |
| 37 | 760,066 | 0 | 0.00% | 592,275 | 50.34% | 14.6% | 23.62% | 7.32% |
| 38 | 760,067 | 1 | 0.00% | 592,018 | 56.61% | 14.63% | 1.14% | 25.74% |
| 39 | 760,067 | 1 | 0.00% | 560,865 | 58.54% | 22.42% | 8.72% | 6.6% |
| 40 | 760,066 | 0 | 0.00% | 581,307 | 28.95% | 50.59% | 4.17% | 11.18% |
| 41 | 760,065 | -1 | 0.00% | 590,880 | 57.78% | 23.95% | 3.85% | 11.14% |
| 42 | 760,067 | 1 | 0.00% | 620,533 | 28.49% | 48.59% | 5.46% | 12.22% |
| 43 | 760,067 | 1 | 0.00% | 569,643 | 54.07% | 7.96% | 24.98% | 9.33% |
| 44 | 760,067 | 1 | 0.00% | 577,278 | 67.77% | 9.36% | 9.71% | 10.11% |
| 45 | 760,066 | 0 | 0.00% | 603,306 | 31.65% | 22% | 2.41% | 40.59% |
| 46 | 760,066 | 0 | 0.00% | 579,828 | 59.81% | 20.17% | 1.96% | 15.28% |
| 47 | 760,065 | -1 | 0.00% | 607,214 | 16.72% | 49.34% | 1.75% | 27.23% |
| 48 | 760,066 | 0 | 0.00% | 580,265 | 35.93% | 47.35% | 3.88% | 7.43% |
| 49 | 760,067 | 1 | 0.00% | 591,574 | 19.65% | 60.28% | 2.11% | 12.53% |
| 50 | 760,066 | 0 | 0.00% | 627,559 | 16.71% | 57.43% | 2.8% | 16.98% |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 24.41% | 53.98% | 6.42% | 8.81% |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 57.47% | 17.57% | 7.04% | 13.97% |

Total Adj_Population:    39,523,437

Ideal District Adj_Population:    760,066

**Maptitude**
For Redistricting

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 19, 2025                                                                                      5:33 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|----------|-----------|-----------|---------|------------|------------|------------|------------|------------|
| 01 | 760,065 | -1 | 0.00% | 551,798 | 102,765 | 394,762 | 9,984 | 18,395 |
| 02 | 760,065 | -1 | 0.00% | 569,707 | 57,811 | 451,231 | 9,229 | 20,398 |
| 03 | 760,067 | 1 | 0.00% | 548,278 | 79,959 | 363,597 | 33,270 | 46,416 |
| 04 | 760,065 | -1 | 0.00% | 533,224 | 124,415 | 324,345 | 14,621 | 45,600 |
| 05 | 760,066 | 0 | 0.00% | 558,234 | 133,487 | 358,386 | 13,793 | 27,799 |
| 06 | 760,067 | 1 | 0.00% | 528,512 | 98,178 | 309,359 | 36,285 | 57,164 |
| 07 | 760,065 | -1 | 0.00% | 546,394 | 102,946 | 263,899 | 47,406 | 99,326 |
| 08 | 760,066 | 0 | 0.00% | 517,184 | 121,237 | 202,410 | 76,647 | 88,008 |
| 09 | 760,065 | -1 | 0.00% | 502,053 | 155,695 | 172,112 | 59,080 | 89,677 |
| 10 | 760,066 | 0 | 0.00% | 523,389 | 80,217 | 301,618 | 25,524 | 93,523 |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 62,526 | 255,927 | 30,413 | 168,629 |
| 12 | 760,065 | -1 | 0.00% | 521,185 | 85,574 | 211,152 | 90,234 | 105,884 |
| 13 | 760,067 | 1 | 0.00% | 413,565 | 222,192 | 125,794 | 18,739 | 33,627 |
| 14 | 760,065 | -1 | 0.00% | 464,159 | 93,779 | 151,847 | 28,579 | 166,356 |
| 15 | 760,066 | 0 | 0.00% | 489,625 | 100,826 | 172,481 | 15,473 | 181,712 |
| 16 | 760,066 | 0 | 0.00% | 482,084 | 75,413 | 244,819 | 11,205 | 132,649 |
| 17 | 760,067 | 1 | 0.00% | 423,623 | 68,712 | 129,975 | 11,814 | 197,602 |
| 18 | 760,066 | 0 | 0.00% | 420,447 | 221,142 | 122,881 | 12,332 | 51,956 |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 102,059 | 311,193 | 12,287 | 91,777 |
| 20 | 760,065 | -1 | 0.00% | 513,908 | 163,583 | 284,560 | 18,012 | 29,782 |
| 21 | 760,067 | 1 | 0.00% | 455,110 | 247,460 | 128,491 | 24,001 | 42,851 |
| 22 | 760,066 | 0 | 0.00% | 411,414 | 266,344 | 91,106 | 25,957 | 18,902 |
| 23 | 760,066 | 0 | 0.00% | 520,826 | 193,385 | 244,052 | 44,093 | 19,609 |
| 24 | 760,065 | -1 | 0.00% | 535,024 | 151,461 | 331,239 | 10,211 | 24,009 |
| 25 | 760,066 | 0 | 0.00% | 496,422 | 259,536 | 186,893 | 21,252 | 14,997 |
| 26 | 760,067 | 1 | 0.00% | 502,094 | 169,731 | 263,967 | 13,742 | 37,964 |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 27 | 760,067 | 1 | 0.00% | 491,429 | 193,913 | 184,096 | 54,066 | 44,792 |
| 28 | 760,065 | -1 | 0.00% | 517,304 | 132,828 | 168,329 | 25,298 | 176,137 |
| 29 | 760,066 | 0 | 0.00% | 449,427 | 240,892 | 133,301 | 24,390 | 39,652 |
| 30 | 760,066 | 0 | 0.00% | 545,315 | 109,696 | 325,561 | 25,335 | 63,981 |
| 31 | 760,066 | 0 | 0.00% | 500,270 | 260,800 | 115,306 | 22,353 | 89,869 |
| 32 | 760,065 | -1 | 0.00% | 547,236 | 109,397 | 329,407 | 24,362 | 64,277 |
| 33 | 760,067 | 1 | 0.00% | 472,644 | 258,098 | 110,562 | 56,119 | 33,915 |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 234,469 | 71,903 | 27,543 | 82,180 |
| 35 | 760,066 | 0 | 0.00% | 484,823 | 256,409 | 118,244 | 36,105 | 61,206 |
| 36 | 760,066 | 0 | 0.00% | 544,130 | 79,655 | 328,709 | 22,890 | 88,009 |
| 37 | 760,066 | 0 | 0.00% | 433,817 | 173,041 | 79,583 | 137,513 | 29,764 |
| 38 | 760,067 | 1 | 0.00% | 463,323 | 243,376 | 84,593 | 7,044 | 119,722 |
| 39 | 760,067 | 1 | 0.00% | 482,484 | 261,927 | 124,922 | 51,262 | 31,299 |
| 40 | 760,066 | 0 | 0.00% | 542,595 | 151,746 | 290,799 | 24,968 | 56,002 |
| 41 | 760,065 | -1 | 0.00% | 507,017 | 278,888 | 141,694 | 21,248 | 53,595 |
| 42 | 760,067 | 1 | 0.00% | 545,118 | 133,635 | 295,300 | 32,308 | 62,876 |
| 43 | 760,067 | 1 | 0.00% | 429,096 | 199,977 | 43,484 | 132,262 | 40,614 |
| 44 | 760,067 | 1 | 0.00% | 434,810 | 270,959 | 51,418 | 52,690 | 47,666 |
| 45 | 760,066 | 0 | 0.00% | 491,149 | 138,409 | 129,831 | 13,013 | 195,118 |
| 46 | 760,066 | 0 | 0.00% | 444,346 | 233,641 | 114,281 | 9,715 | 75,347 |
| 47 | 760,065 | -1 | 0.00% | 513,559 | 78,139 | 284,125 | 10,617 | 119,492 |
| 48 | 760,066 | 0 | 0.00% | 516,332 | 165,097 | 267,516 | 23,784 | 36,926 |
| 49 | 760,067 | 1 | 0.00% | 524,642 | 96,179 | 336,036 | 12,768 | 58,542 |
| 50 | 760,066 | 0 | 0.00% | 559,630 | 90,244 | 348,945 | 17,527 | 77,921 |
| 51 | 760,067 | 1 | 0.00% | 570,982 | 132,074 | 329,621 | 38,626 | 44,998 |
| 52 | 760,066 | 0 | 0.00% | 490,649 | 253,973 | 110,407 | 40,934 | 67,823 |

Total Adj_Population: 39,523,437

Ideal District Adj_Population: 760,066

**Summary Statistics:**

## Population Summary

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

# Population Summary

Wednesday, November 19, 2025                                                                                      5:34 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|------------|----------------|----------------|----------------|----------------|
| 01 | 760,065 | -1 | 0.00% | 551,798 | 18.62% | 71.54% | 1.81% | 3.33% |
| 02 | 760,065 | -1 | 0.00% | 569,707 | 10.15% | 79.2% | 1.62% | 3.58% |
| 03 | 760,067 | 1 | 0.00% | 548,278 | 14.58% | 66.32% | 6.07% | 8.47% |
| 04 | 760,065 | -1 | 0.00% | 533,224 | 23.33% | 60.83% | 2.74% | 8.55% |
| 05 | 760,066 | 0 | 0.00% | 558,234 | 23.91% | 64.2% | 2.47% | 4.98% |
| 06 | 760,067 | 1 | 0.00% | 528,512 | 18.58% | 58.53% | 6.87% | 10.82% |
| 07 | 760,065 | -1 | 0.00% | 546,394 | 18.84% | 48.3% | 8.68% | 18.18% |
| 08 | 760,066 | 0 | 0.00% | 517,184 | 23.44% | 39.14% | 14.82% | 17.02% |
| 09 | 760,065 | -1 | 0.00% | 502,053 | 31.01% | 34.28% | 11.77% | 17.86% |
| 10 | 760,066 | 0 | 0.00% | 523,389 | 15.33% | 57.63% | 4.88% | 17.87% |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 760,065 | -1 | 0.00% | 521,185 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 760,067 | 1 | 0.00% | 413,565 | 53.73% | 30.42% | 4.53% | 8.13% |
| 14 | 760,065 | -1 | 0.00% | 464,159 | 20.2% | 32.71% | 6.16% | 35.84% |
| 15 | 760,066 | 0 | 0.00% | 489,625 | 20.59% | 35.23% | 3.16% | 37.11% |
| 16 | 760,066 | 0 | 0.00% | 482,084 | 15.64% | 50.78% | 2.32% | 27.52% |
| 17 | 760,067 | 1 | 0.00% | 423,623 | 16.22% | 30.68% | 2.79% | 46.65% |
| 18 | 760,066 | 0 | 0.00% | 420,447 | 52.6% | 29.23% | 2.93% | 12.36% |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 760,065 | -1 | 0.00% | 513,908 | 31.83% | 55.37% | 3.5% | 5.8% |
| 21 | 760,067 | 1 | 0.00% | 455,110 | 54.37% | 28.23% | 5.27% | 9.42% |
| 22 | 760,066 | 0 | 0.00% | 411,414 | 64.74% | 22.14% | 6.31% | 4.59% |
| 23 | 760,066 | 0 | 0.00% | 520,826 | 37.13% | 46.86% | 8.47% | 3.76% |
| 24 | 760,065 | -1 | 0.00% | 535,024 | 28.31% | 61.91% | 1.91% | 4.49% |

## Population Summary

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 496,422 | 52.28% | 37.65% | 4.28% | 3.02% |
| 26 | 760,067 | 1 | 0.00% | 502,094 | 33.8% | 52.57% | 2.74% | 7.56% |
| 27 | 760,067 | 1 | 0.00% | 491,429 | 39.46% | 37.46% | 11% | 9.11% |
| 28 | 760,065 | -1 | 0.00% | 517,304 | 25.68% | 32.54% | 4.89% | 34.05% |
| 29 | 760,066 | 0 | 0.00% | 449,427 | 53.6% | 29.66% | 5.43% | 8.82% |
| 30 | 760,066 | 0 | 0.00% | 545,315 | 20.12% | 59.7% | 4.65% | 11.73% |
| 31 | 760,066 | 0 | 0.00% | 500,270 | 52.13% | 23.05% | 4.47% | 17.96% |
| 32 | 760,065 | -1 | 0.00% | 547,236 | 19.99% | 60.19% | 4.45% | 11.75% |
| 33 | 760,067 | 1 | 0.00% | 472,644 | 54.61% | 23.39% | 11.87% | 7.18% |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 760,066 | 0 | 0.00% | 484,823 | 52.89% | 24.39% | 7.45% | 12.62% |
| 36 | 760,066 | 0 | 0.00% | 544,130 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 760,066 | 0 | 0.00% | 433,817 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 760,067 | 1 | 0.00% | 463,323 | 52.53% | 18.26% | 1.52% | 25.84% |
| 39 | 760,067 | 1 | 0.00% | 482,484 | 54.29% | 25.89% | 10.62% | 6.49% |
| 40 | 760,066 | 0 | 0.00% | 542,595 | 27.97% | 53.59% | 4.6% | 10.32% |
| 41 | 760,065 | -1 | 0.00% | 507,017 | 55.01% | 27.95% | 4.19% | 10.57% |
| 42 | 760,067 | 1 | 0.00% | 545,118 | 24.51% | 54.17% | 5.93% | 11.53% |
| 43 | 760,067 | 1 | 0.00% | 429,096 | 46.6% | 10.13% | 30.82% | 9.47% |
| 44 | 760,067 | 1 | 0.00% | 434,810 | 62.32% | 11.83% | 12.12% | 10.96% |
| 45 | 760,066 | 0 | 0.00% | 491,149 | 28.18% | 26.43% | 2.65% | 39.73% |
| 46 | 760,066 | 0 | 0.00% | 444,346 | 52.58% | 25.72% | 2.19% | 16.96% |
| 47 | 760,065 | -1 | 0.00% | 513,559 | 15.22% | 55.32% | 2.07% | 23.27% |
| 48 | 760,066 | 0 | 0.00% | 516,332 | 31.97% | 51.81% | 4.61% | 7.15% |
| 49 | 760,067 | 1 | 0.00% | 524,642 | 18.33% | 64.05% | 2.43% | 11.16% |
| 50 | 760,066 | 0 | 0.00% | 559,630 | 16.13% | 62.35% | 3.13% | 13.92% |
| 51 | 760,067 | 1 | 0.00% | 570,982 | 23.13% | 57.73% | 6.76% | 7.88% |
| 52 | 760,066 | 0 | 0.00% | 490,649 | 51.76% | 22.5% | 8.34% | 13.82% |

# Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

## Summary Statistics:

| | |
|---|---|
| Population Range: | 760,065 to 760,067 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.60 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.77 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Contiguity Report

Tuesday, November 18, 2025                                            12:24 AM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 01 | 1 |
| 02 | 1 |
| 03 | 1 |
| 04 | 1 |
| 05 | 1 |
| 06 | 1 |
| 07 | 1 |
| 08 | 1 |
| 09 | 1 |
| 10 | 1 |
| 11 | 2 |
| 12 | 1 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 1 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 1 |
| 23 | 1 |
| 24 | 4 |
| 25 | 1 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |
| 36 | 1 |
| 37 | 1 |
| 38 | 1 |

**Contiguity Report**

| District | Number of Distinct Areas |
|----------|--------------------------|
| 39 | 1 |
| 40 | 1 |
| 41 | 1 |
| 42 | 3 |
| 43 | 1 |
| 44 | 1 |
| 45 | 1 |
| 46 | 1 |
| 47 | 1 |
| 48 | 1 |
| 49 | 1 |
| 50 | 1 |
| 51 | 1 |
| 52 | 1 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Measures of Compactness Report

Tuesday, November 18, 2025                                                                                    12:24 AM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.12  | 0.08          |
| Max      | 0.52  | 0.48          |
| Mean     | 0.35  | 0.19          |
| Std. Dev.| 0.09  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 01       | 0.38  | 0.19          |
| 02       | 0.30  | 0.20          |
| 03       | 0.43  | 0.23          |
| 04       | 0.36  | 0.17          |
| 05       | 0.25  | 0.26          |
| 06       | 0.28  | 0.12          |
| 07       | 0.33  | 0.15          |
| 08       | 0.40  | 0.23          |
| 09       | 0.29  | 0.09          |
| 10       | 0.48  | 0.26          |
| 11       | 0.12  | 0.27          |

**Maptitude**
For Redistricting

# Measures of Compactness Report

CA CD 2025 AB604 Plan

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.48 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.47 | 0.48 |
| 13 | 0.45 | 0.21 |
| 14 | 0.40 | 0.40 |
| 15 | 0.30 | 0.37 |
| 16 | 0.36 | 0.18 |
| 17 | 0.52 | 0.25 |
| 18 | 0.28 | 0.20 |
| 19 | 0.15 | 0.10 |
| 20 | 0.41 | 0.10 |
| 21 | 0.29 | 0.16 |
| 22 | 0.29 | 0.13 |
| 23 | 0.48 | 0.27 |
| 24 | 0.24 | 0.15 |
| 25 | 0.37 | 0.17 |

# Measures of Compactness Report

CA CD 2025 AB604 Plan

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.48 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.45 | 0.16 |
| 27 | 0.33 | 0.14 |
| 28 | 0.47 | 0.18 |
| 29 | 0.41 | 0.29 |
| 30 | 0.35 | 0.16 |
| 31 | 0.33 | 0.14 |
| 32 | 0.44 | 0.16 |
| 33 | 0.28 | 0.12 |
| 34 | 0.40 | 0.21 |
| 35 | 0.45 | 0.15 |
| 36 | 0.26 | 0.20 |
| 37 | 0.47 | 0.30 |
| 38 | 0.22 | 0.08 |
| 39 | 0.39 | 0.15 |

# Measures of Compactness Report

CA CD 2025 AB604 Plan

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.48 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.43 | 0.20 |
| 41 | 0.35 | 0.11 |
| 42 | 0.16 | 0.15 |
| 43 | 0.37 | 0.20 |
| 44 | 0.22 | 0.14 |
| 45 | 0.37 | 0.10 |
| 46 | 0.45 | 0.12 |
| 47 | 0.39 | 0.23 |
| 48 | 0.38 | 0.10 |
| 49 | 0.32 | 0.19 |
| 50 | 0.23 | 0.10 |
| 51 | 0.35 | 0.16 |
| 52 | 0.23 | 0.25 |

# Measures of Compactness Report

CA CD 2025 AB604 Plan

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**

Plan Name: **CA CD 2025 AB604 Plan**

Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Thursday, November 20, 2025                                                                                                      12:50 PM

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Alameda CA | 10 | 79,642 | 4.7 | 79,588 | 4.7 |
| Alameda CA | 12 | 760,065 | 45.2 | 758,548 | 45.1 |
| Alameda CA | 14 | 760,065 | 45.2 | 760,582 | 45.2 |
| Alameda CA | 17 | 83,696 | 5.0 | 83,635 | 5.0 |
| Contra Costa CA | 08 | 273,008 | 23.4 | 272,344 | 23.4 |
| Contra Costa CA | 09 | 214,637 | 18.4 | 214,053 | 18.4 |
| Contra Costa CA | 10 | 680,424 | 58.3 | 679,530 | 58.3 |
| El Dorado CA | 03 | 47,798 | 25.0 | 47,672 | 24.9 |
| El Dorado CA | 05 | 1,984 | 1.0 | 1,981 | 1.0 |
| El Dorado CA | 07 | 141,675 | 74.0 | 141,532 | 74.0 |
| Fresno CA | 05 | 172,829 | 17.1 | 172,464 | 17.1 |
| Fresno CA | 13 | 22,585 | 2.2 | 23,297 | 2.3 |
| Fresno CA | 18 | 15,217 | 1.5 | 18,325 | 1.8 |
| Fresno CA | 20 | 57,762 | 5.7 | 57,720 | 5.7 |
| Fresno CA | 21 | 630,233 | 62.5 | 627,296 | 62.2 |
| Fresno CA | 22 | 109,900 | 10.9 | 109,552 | 10.9 |
| Kern CA | 20 | 400,158 | 44.8 | 403,986 | 44.4 |
| Kern CA | 22 | 475,206 | 53.2 | 485,949 | 53.5 |
| Kern CA | 23 | 17,310 | 1.9 | 19,300 | 2.1 |
| Kings CA | 18 | 9,538 | 6.8 | 13,738 | 9.0 |
| Kings CA | 20 | 87,647 | 62.5 | 87,211 | 57.2 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| County | District | Adj_Population | % | Population | % |
|--------|----------|----------------|-----|------------|-----|
| Kings CA | 22 | 43,137 | 30.7 | 51,537 | 33.8 |
| Lake CA | 01 | 62,344 | 91.1 | 62,121 | 91.1 |
| Lake CA | 04 | 6,057 | 8.9 | 6,042 | 8.9 |
| Los Angeles CA | 23 | 16,710 | 0.2 | 16,592 | 0.2 |
| Los Angeles CA | 26 | 179,460 | 1.8 | 179,049 | 1.8 |
| Los Angeles CA | 27 | 760,067 | 7.6 | 760,129 | 7.6 |
| Los Angeles CA | 28 | 635,325 | 6.3 | 633,588 | 6.3 |
| Los Angeles CA | 29 | 760,066 | 7.6 | 757,430 | 7.6 |
| Los Angeles CA | 30 | 760,066 | 7.6 | 758,223 | 7.6 |
| Los Angeles CA | 31 | 638,349 | 6.4 | 636,022 | 6.4 |
| Los Angeles CA | 32 | 630,475 | 6.3 | 629,053 | 6.3 |
| Los Angeles CA | 34 | 760,067 | 7.6 | 757,694 | 7.6 |
| Los Angeles CA | 35 | 118,992 | 1.2 | 118,373 | 1.2 |
| Los Angeles CA | 36 | 760,066 | 7.6 | 758,224 | 7.6 |
| Los Angeles CA | 37 | 760,066 | 7.6 | 755,317 | 7.5 |
| Los Angeles CA | 38 | 633,577 | 6.3 | 631,206 | 6.3 |
| Los Angeles CA | 41 | 621,291 | 6.2 | 619,212 | 6.2 |
| Los Angeles CA | 42 | 335,484 | 3.3 | 334,133 | 3.3 |
| Los Angeles CA | 43 | 760,067 | 7.6 | 754,875 | 7.5 |
| Los Angeles CA | 44 | 760,067 | 7.6 | 757,709 | 7.6 |
| Los Angeles CA | 45 | 157,731 | 1.6 | 157,180 | 1.6 |
| Madera CA | 05 | 89,229 | 59.1 | 94,720 | 60.6 |
| Madera CA | 13 | 60,785 | 40.2 | 60,438 | 38.7 |
| Madera CA | 22 | 1,099 | 0.7 | 1,097 | 0.7 |
| Mendocino CA | 01 | 63,065 | 68.8 | 62,921 | 68.7 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Mendocino CA | 02 | 28,559 | 31.2 | 28,680 | 31.3 |
| Monterey CA | 18 | 265,578 | 61.1 | 270,405 | 61.6 |
| Monterey CA | 19 | 169,082 | 38.9 | 168,630 | 38.4 |
| Orange CA | 38 | 126,490 | 4.0 | 126,317 | 4.0 |
| Orange CA | 40 | 248,656 | 7.8 | 248,362 | 7.8 |
| Orange CA | 41 | 138,774 | 4.4 | 138,531 | 4.4 |
| Orange CA | 42 | 424,583 | 13.3 | 423,859 | 13.3 |
| Orange CA | 45 | 602,335 | 18.9 | 601,141 | 18.9 |
| Orange CA | 46 | 760,066 | 23.8 | 757,683 | 23.8 |
| Orange CA | 47 | 760,065 | 23.8 | 759,243 | 23.8 |
| Orange CA | 49 | 132,041 | 4.1 | 131,853 | 4.1 |
| Placer CA | 03 | 122,482 | 30.2 | 122,286 | 30.2 |
| Placer CA | 04 | 61,427 | 15.2 | 61,340 | 15.2 |
| Placer CA | 06 | 221,398 | 54.6 | 221,113 | 54.6 |
| Riverside CA | 23 | 43,116 | 1.8 | 48,927 | 2.0 |
| Riverside CA | 25 | 557,836 | 23.1 | 555,535 | 23.0 |
| Riverside CA | 33 | 10,287 | 0.4 | 10,250 | 0.4 |
| Riverside CA | 35 | 168,693 | 7.0 | 172,140 | 7.1 |
| Riverside CA | 39 | 760,067 | 31.4 | 756,504 | 31.3 |
| Riverside CA | 40 | 511,410 | 21.2 | 509,993 | 21.1 |
| Riverside CA | 48 | 366,029 | 15.1 | 364,836 | 15.1 |
| Sacramento CA | 03 | 487,503 | 30.8 | 491,092 | 31.0 |
| Sacramento CA | 04 | 50,353 | 3.2 | 50,141 | 3.2 |
| Sacramento CA | 06 | 484,591 | 30.6 | 482,407 | 30.4 |
| Sacramento CA | 07 | 559,270 | 35.3 | 558,261 | 35.2 |

**Communities of Interest (Landscape, 11x8.5)**                                     CA CD 2025 AB604 Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Sacramento CA | 08 | 3,167 | 0.2 | 3,154 | 0.2 |
| San Bernardino CA | 23 | 682,930 | 31.3 | 684,493 | 31.4 |
| San Bernardino CA | 25 | 28,604 | 1.3 | 28,524 | 1.3 |
| San Bernardino CA | 28 | 124,740 | 5.7 | 124,431 | 5.7 |
| San Bernardino CA | 31 | 121,717 | 5.6 | 122,711 | 5.6 |
| San Bernardino CA | 33 | 749,780 | 34.4 | 746,927 | 34.2 |
| San Bernardino CA | 35 | 472,381 | 21.7 | 474,568 | 21.8 |
| San Diego CA | 48 | 394,037 | 11.9 | 393,212 | 11.9 |
| San Diego CA | 49 | 628,026 | 19.0 | 626,799 | 19.0 |
| San Diego CA | 50 | 760,066 | 23.0 | 759,364 | 23.0 |
| San Diego CA | 51 | 760,067 | 23.0 | 758,012 | 23.0 |
| San Diego CA | 52 | 760,066 | 23.0 | 761,247 | 23.1 |
| San Francisco CA | 11 | 760,067 | 86.9 | 759,192 | 86.9 |
| San Francisco CA | 15 | 114,926 | 13.1 | 114,773 | 13.1 |
| San Joaquin CA | 05 | 15,967 | 2.1 | 15,937 | 2.1 |
| San Joaquin CA | 07 | 59,120 | 7.6 | 58,941 | 7.6 |
| San Joaquin CA | 08 | 21,260 | 2.7 | 21,201 | 2.7 |
| San Joaquin CA | 09 | 545,428 | 70.2 | 548,348 | 70.4 |
| San Joaquin CA | 13 | 135,538 | 17.4 | 134,806 | 17.3 |
| San Luis Obispo CA | 19 | 101,048 | 36.2 | 100,817 | 35.7 |
| San Luis Obispo CA | 24 | 178,168 | 63.8 | 181,607 | 64.3 |
| San Mateo CA | 15 | 645,140 | 84.3 | 644,285 | 84.3 |
| San Mateo CA | 16 | 120,277 | 15.7 | 120,157 | 15.7 |
| Santa Clara CA | 16 | 639,789 | 33.0 | 638,623 | 33.0 |
| Santa Clara CA | 17 | 676,371 | 34.9 | 675,250 | 34.9 |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

| County | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Santa Clara CA | 18 | 337,904 | 17.4 | 336,874 | 17.4 |
| Santa Clara CA | 19 | 286,076 | 14.8 | 285,512 | 14.8 |
| Santa Cruz CA | 18 | 67,491 | 24.9 | 67,275 | 24.8 |
| Santa Cruz CA | 19 | 203,861 | 75.1 | 203,586 | 75.2 |
| Sonoma CA | 01 | 278,849 | 56.9 | 278,311 | 56.9 |
| Sonoma CA | 02 | 58,821 | 12.0 | 58,751 | 12.0 |
| Sonoma CA | 04 | 152,043 | 31.1 | 151,801 | 31.1 |
| Stanislaus CA | 05 | 294,670 | 53.1 | 293,813 | 53.1 |
| Stanislaus CA | 13 | 260,060 | 46.9 | 259,065 | 46.9 |
| Tulare CA | 20 | 214,498 | 45.2 | 213,992 | 45.2 |
| Tulare CA | 21 | 129,834 | 27.3 | 129,115 | 27.3 |
| Tulare CA | 22 | 130,724 | 27.5 | 130,010 | 27.5 |
| Ventura CA | 24 | 135,193 | 16.0 | 134,898 | 16.0 |
| Ventura CA | 26 | 580,607 | 68.7 | 579,364 | 68.7 |
| Ventura CA | 32 | 129,590 | 15.3 | 129,581 | 15.4 |
| Yolo CA | 04 | 148,070 | 68.3 | 147,726 | 68.3 |
| Yolo CA | 06 | 54,078 | 24.9 | 53,922 | 24.9 |
| Yolo CA | 08 | 14,774 | 6.8 | 14,755 | 6.8 |

| County | -- Listed by District | | | |
| --- | ---: | ---: | ---: | ---: |
| | Adj_Population | % | Population | % |
| Lake CA (part) | 62,344 | 91.1 | 62,121 | 91.1 |
| Mendocino CA (part) | 63,065 | 68.8 | 62,921 | 68.7 |
| Sonoma CA (part) | 278,849 | 56.9 | 278,311 | 56.9 |
| **District 01 Totals** | **760,065** | | **765,487** | |
| Mendocino CA (part) | 28,559 | 31.2 | 28,680 | 31.3 |
| Sonoma CA (part) | 58,821 | 12.0 | 58,751 | 12.0 |
| **District 02 Totals** | **760,065** | | **765,001** | |
| El Dorado CA (part) | 47,798 | 25.0 | 47,672 | 24.9 |
| Placer CA (part) | 122,482 | 30.2 | 122,286 | 30.2 |
| Sacramento CA (part) | 487,503 | 30.8 | 491,092 | 31.0 |
| **District 03 Totals** | **760,067** | | **763,291** | |
| Lake CA (part) | 6,057 | 8.9 | 6,042 | 8.9 |
| Placer CA (part) | 61,427 | 15.2 | 61,340 | 15.2 |
| Sacramento CA (part) | 50,353 | 3.2 | 50,141 | 3.2 |
| Sonoma CA (part) | 152,043 | 31.1 | 151,801 | 31.1 |
| Yolo CA (part) | 148,070 | 68.3 | 147,726 | 68.3 |
| **District 04 Totals** | **760,065** | | **758,116** | |

**Communities of Interest (Landscape, 11x8.5)**                                      CA CD 2025 AB604 Plan

|  | Adj_Population | % | Population | % |
|---|---:|---:|---:|---:|
| El Dorado CA (part) | 1,984 | 1.0 | 1,981 | 1.0 |
| Fresno CA (part) | 172,829 | 17.1 | 172,464 | 17.1 |
| Madera CA (part) | 89,229 | 59.1 | 94,720 | 60.6 |
| San Joaquin CA (part) | 15,967 | 2.1 | 15,937 | 2.1 |
| Stanislaus CA (part) | 294,670 | 53.1 | 293,813 | 53.1 |
| **District 05 Totals** | **760,066** | | **770,847** | |
| Placer CA (part) | 221,398 | 54.6 | 221,113 | 54.6 |
| Sacramento CA (part) | 484,591 | 30.6 | 482,407 | 30.4 |
| Yolo CA (part) | 54,078 | 24.9 | 53,922 | 24.9 |
| **District 06 Totals** | **760,067** | | **757,442** | |
| El Dorado CA (part) | 141,675 | 74.0 | 141,532 | 74.0 |
| Sacramento CA (part) | 559,270 | 35.3 | 558,261 | 35.2 |
| San Joaquin CA (part) | 59,120 | 7.6 | 58,941 | 7.6 |
| **District 07 Totals** | **760,065** | | **758,734** | |
| Contra Costa CA (part) | 273,008 | 23.4 | 272,344 | 23.4 |
| Sacramento CA (part) | 3,167 | 0.2 | 3,154 | 0.2 |
| San Joaquin CA (part) | 21,260 | 2.7 | 21,201 | 2.7 |
| Yolo CA (part) | 14,774 | 6.8 | 14,755 | 6.8 |
| **District 08 Totals** | **760,066** | | **764,945** | |
| Contra Costa CA (part) | 214,637 | 18.4 | 214,053 | 18.4 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Joaquin CA (part) | 545,428 | 70.2 | 548,348 | 70.4 |
| **District 09 Totals** | **760,065** | | **762,401** | |
| Alameda CA (part) | 79,642 | 4.7 | 79,588 | 4.7 |
| Contra Costa CA (part) | 680,424 | 58.3 | 679,530 | 58.3 |
| **District 10 Totals** | **760,066** | | **759,118** | |
| San Francisco CA (part) | 760,067 | 86.9 | 759,192 | 86.9 |
| **District 11 Totals** | **760,067** | | **759,192** | |
| Alameda CA (part) | 760,065 | 45.2 | 758,548 | 45.1 |
| **District 12 Totals** | **760,065** | | **758,548** | |
| Fresno CA (part) | 22,585 | 2.2 | 23,297 | 2.3 |
| Madera CA (part) | 60,785 | 40.2 | 60,438 | 38.7 |
| San Joaquin CA (part) | 135,538 | 17.4 | 134,806 | 17.3 |
| Stanislaus CA (part) | 260,060 | 46.9 | 259,065 | 46.9 |
| **District 13 Totals** | **760,067** | | **758,808** | |
| Alameda CA (part) | 760,065 | 45.2 | 760,582 | 45.2 |
| **District 14 Totals** | **760,065** | | **760,582** | |
| San Francisco CA (part) | 114,926 | 13.1 | 114,773 | 13.1 |
| San Mateo CA (part) | 645,140 | 84.3 | 644,285 | 84.3 |
| **District 15 Totals** | **760,066** | | **759,058** | |

## Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Mateo CA (part) | 120,277 | 15.7 | 120,157 | 15.7 |
| Santa Clara CA (part) | 639,789 | 33.0 | 638,623 | 33.0 |
| **District 16 Totals** | **760,066** | | **758,780** | |
| Alameda CA (part) | 83,696 | 5.0 | 83,635 | 5.0 |
| Santa Clara CA (part) | 676,371 | 34.9 | 675,250 | 34.9 |
| **District 17 Totals** | **760,067** | | **758,885** | |
| Fresno CA (part) | 15,217 | 1.5 | 18,325 | 1.8 |
| Kings CA (part) | 9,538 | 6.8 | 13,738 | 9.0 |
| Monterey CA (part) | 265,578 | 61.1 | 270,405 | 61.6 |
| Santa Clara CA (part) | 337,904 | 17.4 | 336,874 | 17.4 |
| Santa Cruz CA (part) | 67,491 | 24.9 | 67,275 | 24.8 |
| **District 18 Totals** | **760,066** | | **770,826** | |
| Monterey CA (part) | 169,082 | 38.9 | 168,630 | 38.4 |
| San Luis Obispo CA (part) | 101,048 | 36.2 | 100,817 | 35.7 |
| Santa Clara CA (part) | 286,076 | 14.8 | 285,512 | 14.8 |
| Santa Cruz CA (part) | 203,861 | 75.1 | 203,586 | 75.2 |
| **District 19 Totals** | **760,067** | | **758,545** | |
| Fresno CA (part) | 57,762 | 5.7 | 57,720 | 5.7 |
| Kern CA (part) | 400,158 | 44.8 | 403,986 | 44.4 |
| Kings CA (part) | 87,647 | 62.5 | 87,211 | 57.2 |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Tulare CA (part) | 214,498 | 45.2 | 213,992 | 45.2 |
| **District 20 Totals** | **760,065** | | **762,909** | |
| Fresno CA (part) | 630,233 | 62.5 | 627,296 | 62.2 |
| Tulare CA (part) | 129,834 | 27.3 | 129,115 | 27.3 |
| **District 21 Totals** | **760,067** | | **756,411** | |
| Fresno CA (part) | 109,900 | 10.9 | 109,552 | 10.9 |
| Kern CA (part) | 475,206 | 53.2 | 485,949 | 53.5 |
| Kings CA (part) | 43,137 | 30.7 | 51,537 | 33.8 |
| Madera CA (part) | 1,099 | 0.7 | 1,097 | 0.7 |
| Tulare CA (part) | 130,724 | 27.5 | 130,010 | 27.5 |
| **District 22 Totals** | **760,066** | | **778,145** | |
| Kern CA (part) | 17,310 | 1.9 | 19,300 | 2.1 |
| Los Angeles CA (part) | 16,710 | 0.2 | 16,592 | 0.2 |
| Riverside CA (part) | 43,116 | 1.8 | 48,927 | 2.0 |
| San Bernardino CA (part) | 682,930 | 31.3 | 684,493 | 31.4 |
| **District 23 Totals** | **760,066** | | **769,312** | |
| San Luis Obispo CA (part) | 178,168 | 63.8 | 181,607 | 64.3 |
| Ventura CA (part) | 135,193 | 16.0 | 134,898 | 16.0 |
| **District 24 Totals** | **760,065** | | **764,734** | |

**Communities of Interest (Landscape, 11x8.5)**                                                    CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Riverside CA (part) | 557,836 | 23.1 | 555,535 | 23.0 |
| San Bernardino CA (part) | 28,604 | 1.3 | 28,524 | 1.3 |
| **District 25 Totals** | **760,066** | | **763,761** | |
| Los Angeles CA (part) | 179,460 | 1.8 | 179,049 | 1.8 |
| Ventura CA (part) | 580,607 | 68.7 | 579,364 | 68.7 |
| **District 26 Totals** | **760,067** | | **758,413** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 760,129 | 7.6 |
| **District 27 Totals** | **760,067** | | **760,129** | |
| Los Angeles CA (part) | 635,325 | 6.3 | 633,588 | 6.3 |
| San Bernardino CA (part) | 124,740 | 5.7 | 124,431 | 5.7 |
| **District 28 Totals** | **760,065** | | **758,019** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 757,430 | 7.6 |
| **District 29 Totals** | **760,066** | | **757,430** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 758,223 | 7.6 |
| **District 30 Totals** | **760,066** | | **758,223** | |
| Los Angeles CA (part) | 638,349 | 6.4 | 636,022 | 6.4 |
| San Bernardino CA (part) | 121,717 | 5.6 | 122,711 | 5.6 |
| **District 31 Totals** | **760,066** | | **758,733** | |

**Communities of Interest (Landscape, 11x8.5)**                                      CA CD 2025 AB604 Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles CA (part) | 630,475 | 6.3 | 629,053 | 6.3 |
| Ventura CA (part) | 129,590 | 15.3 | 129,581 | 15.4 |
| **District 32 Totals** | **760,065** | | **758,634** | |
| Riverside CA (part) | 10,287 | 0.4 | 10,250 | 0.4 |
| San Bernardino CA (part) | 749,780 | 34.4 | 746,927 | 34.2 |
| **District 33 Totals** | **760,067** | | **757,177** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 757,694 | 7.6 |
| **District 34 Totals** | **760,067** | | **757,694** | |
| Los Angeles CA (part) | 118,992 | 1.2 | 118,373 | 1.2 |
| Riverside CA (part) | 168,693 | 7.0 | 172,140 | 7.1 |
| San Bernardino CA (part) | 472,381 | 21.7 | 474,568 | 21.8 |
| **District 35 Totals** | **760,066** | | **765,081** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 758,224 | 7.6 |
| **District 36 Totals** | **760,066** | | **758,224** | |
| Los Angeles CA (part) | 760,066 | 7.6 | 755,317 | 7.5 |
| **District 37 Totals** | **760,066** | | **755,317** | |
| Los Angeles CA (part) | 633,577 | 6.3 | 631,206 | 6.3 |
| Orange CA (part) | 126,490 | 4.0 | 126,317 | 4.0 |
| **District 38 Totals** | **760,067** | | **757,523** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Riverside CA (part) | 760,067 | 31.4 | 756,504 | 31.3 |
| **District 39 Totals** | **760,067** | | **756,504** | |
| Orange CA (part) | 248,656 | 7.8 | 248,362 | 7.8 |
| Riverside CA (part) | 511,410 | 21.2 | 509,993 | 21.1 |
| **District 40 Totals** | **760,066** | | **758,355** | |
| Los Angeles CA (part) | 621,291 | 6.2 | 619,212 | 6.2 |
| Orange CA (part) | 138,774 | 4.4 | 138,531 | 4.4 |
| **District 41 Totals** | **760,065** | | **757,743** | |
| Los Angeles CA (part) | 335,484 | 3.3 | 334,133 | 3.3 |
| Orange CA (part) | 424,583 | 13.3 | 423,859 | 13.3 |
| **District 42 Totals** | **760,067** | | **757,992** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 754,875 | 7.5 |
| **District 43 Totals** | **760,067** | | **754,875** | |
| Los Angeles CA (part) | 760,067 | 7.6 | 757,709 | 7.6 |
| **District 44 Totals** | **760,067** | | **757,709** | |
| Los Angeles CA (part) | 157,731 | 1.6 | 157,180 | 1.6 |
| Orange CA (part) | 602,335 | 18.9 | 601,141 | 18.9 |
| **District 45 Totals** | **760,066** | | **758,321** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Orange CA (part) | 760,066 | 23.8 | 757,683 | 23.8 |
| **District 46 Totals** | **760,066** | | **757,683** | |
| Orange CA (part) | 760,065 | 23.8 | 759,243 | 23.8 |
| **District 47 Totals** | **760,065** | | **759,243** | |
| Riverside CA (part) | 366,029 | 15.1 | 364,836 | 15.1 |
| San Diego CA (part) | 394,037 | 11.9 | 393,212 | 11.9 |
| **District 48 Totals** | **760,066** | | **758,048** | |
| Orange CA (part) | 132,041 | 4.1 | 131,853 | 4.1 |
| San Diego CA (part) | 628,026 | 19.0 | 626,799 | 19.0 |
| **District 49 Totals** | **760,067** | | **758,652** | |
| San Diego CA (part) | 760,066 | 23.0 | 759,364 | 23.0 |
| **District 50 Totals** | **760,066** | | **759,364** | |
| San Diego CA (part) | 760,067 | 23.0 | 758,012 | 23.0 |
| **District 51 Totals** | **760,067** | | **758,012** | |
| San Diego CA (part) | 760,066 | 23.0 | 761,247 | 23.1 |
| **District 52 Totals** | **760,066** | | **761,247** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

## Summary Statistics

| | |
|---|---|
| Number of County not split | 30 |
| Number of County split | 28 |
| Number of County split in 2 | 8 |
| Number of County split in 3 | 10 |
| Number of County split in 4 | 2 |
| Number of County split in 5 | 3 |
| Number of County split in 6 | 2 |
| Number of County split in 7 | 1 |
| Number of County split in 8 | 1 |
| Number of County split in 9 | 0 |
| Number of County split in 10 | 0 |
| Number of County split in 11 | 0 |
| Number of County split in 12 | 0 |
| Number of County split in 13 | 0 |
| Number of County split in 14 | 0 |
| Number of County split in 15 | 0 |
| Number of County split in 16 | 0 |
| Number of County split in 17 | 0 |
| Number of County split in 18 | 1 |
| Total number of splits | 114 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, November 19, 2025                                                                                                              6:38 PM

| City/Town | District | Adj_Population | % | Population | % |
|-----------|----------|---------------|-----|-----------|-----|
| Anaheim City | 38 | 24,419 | 7.0 | 24,370 | 7.0 |
| Anaheim City | 40 | 32,345 | 9.3 | 32,310 | 9.3 |
| Anaheim City | 46 | 290,989 | 83.7 | 290,144 | 83.7 |
| Atherton Town | 15 | 199 | 2.8 | 198 | 2.8 |
| Atherton Town | 16 | 6,995 | 97.2 | 6,990 | 97.3 |
| Bakersfield City | 20 | 178,226 | 44.0 | 177,802 | 44.1 |
| Bakersfield City | 22 | 226,935 | 56.0 | 225,653 | 55.9 |
| Brea City | 38 | 16,644 | 35.1 | 16,623 | 35.1 |
| Brea City | 41 | 30,753 | 64.9 | 30,702 | 64.9 |
| Chino City | 31 | 72,869 | 84.2 | 74,014 | 81.0 |
| Chino City | 35 | 13,704 | 15.8 | 17,389 | 19.0 |
| Clovis City | 05 | 74,131 | 61.6 | 73,999 | 61.6 |
| Clovis City | 20 | 18,764 | 15.6 | 18,726 | 15.6 |
| Clovis City | 21 | 27,479 | 22.8 | 27,399 | 22.8 |
| Corona City | 35 | 76,320 | 48.4 | 76,002 | 48.4 |
| Corona City | 40 | 81,359 | 51.6 | 81,134 | 51.6 |
| Culver City City | 36 | 5,934 | 14.5 | 5,921 | 14.5 |
| Culver City City | 37 | 34,958 | 85.5 | 34,858 | 85.5 |
| Davis City | 04 | 55,274 | 82.6 | 55,191 | 82.6 |
| Davis City | 08 | 11,674 | 17.4 | 11,659 | 17.4 |
| Escondido City | 48 | 111,680 | 73.7 | 111,281 | 73.7 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Escondido City | 50 | 39,836 | 26.3 | 39,757 | 26.3 |
| Fontana City | 33 | 100,641 | 48.1 | 100,365 | 48.2 |
| Fontana City | 35 | 108,421 | 51.9 | 108,028 | 51.8 |
| Fremont City | 14 | 194,523 | 84.3 | 194,398 | 84.3 |
| Fremont City | 17 | 36,126 | 15.7 | 36,106 | 15.7 |
| Fresno City | 05 | 82,356 | 15.1 | 82,164 | 15.2 |
| Fresno City | 20 | 10,919 | 2.0 | 10,906 | 2.0 |
| Fresno City | 21 | 404,320 | 74.3 | 402,187 | 74.2 |
| Fresno City | 22 | 46,980 | 8.6 | 46,850 | 8.6 |
| Fullerton City | 41 | 17,148 | 11.9 | 17,118 | 11.9 |
| Fullerton City | 45 | 65,668 | 45.6 | 65,552 | 45.6 |
| Fullerton City | 46 | 61,114 | 42.5 | 60,947 | 42.4 |
| Hanford City | 20 | 39,596 | 67.9 | 39,421 | 68.0 |
| Hanford City | 22 | 18,746 | 32.1 | 18,569 | 32.0 |
| Lakewood City | 41 | 61,016 | 73.8 | 60,880 | 73.8 |
| Lakewood City | 45 | 21,696 | 26.2 | 21,616 | 26.2 |
| Lancaster City | 26 | 8,781 | 5.1 | 8,748 | 5.0 |
| Lancaster City | 27 | 162,707 | 94.9 | 164,768 | 95.0 |
| Lodi City | 07 | 32,998 | 49.6 | 32,876 | 49.6 |
| Lodi City | 08 | 18,382 | 27.6 | 18,334 | 27.6 |
| Lodi City | 09 | 15,189 | 22.8 | 15,138 | 22.8 |
| Long Beach City | 41 | 30,240 | 6.5 | 30,171 | 6.5 |
| Long Beach City | 42 | 319,691 | 68.2 | 318,410 | 68.2 |
| Long Beach City | 44 | 118,963 | 25.4 | 118,161 | 25.3 |
| Los Alamitos City | 41 | 10,905 | 92.5 | 10,894 | 92.5 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Los Alamitos City | 45 | 890 | 7.6 | 886 | 7.5 |
| Los Angeles City | 26 | 70,514 | 1.8 | 70,374 | 1.8 |
| Los Angeles City | 27 | 143,764 | 3.7 | 143,337 | 3.7 |
| Los Angeles City | 28 | 154 | 0.0 | 154 | 0.0 |
| Los Angeles City | 29 | 735,383 | 18.8 | 732,859 | 18.8 |
| Los Angeles City | 30 | 388,441 | 9.9 | 387,384 | 9.9 |
| Los Angeles City | 32 | 598,267 | 15.3 | 596,871 | 15.3 |
| Los Angeles City | 34 | 640,768 | 16.4 | 638,908 | 16.4 |
| Los Angeles City | 36 | 302,418 | 7.7 | 301,703 | 7.7 |
| Los Angeles City | 37 | 706,970 | 18.1 | 702,386 | 18.0 |
| Los Angeles City | 43 | 156,200 | 4.0 | 154,732 | 4.0 |
| Los Angeles City | 44 | 169,236 | 4.3 | 170,039 | 4.4 |
| Madera City | 05 | 16,117 | 24.2 | 16,049 | 24.2 |
| Madera City | 13 | 50,474 | 75.8 | 50,175 | 75.8 |
| Menlo Park City | 15 | 10,622 | 31.4 | 10,593 | 31.4 |
| Menlo Park City | 16 | 23,208 | 68.6 | 23,187 | 68.6 |
| Mission Viejo City | 40 | 79,045 | 84.3 | 78,963 | 84.3 |
| Mission Viejo City | 47 | 14,715 | 15.7 | 14,690 | 15.7 |
| Modesto City | 05 | 144,797 | 66.0 | 144,335 | 66.1 |
| Modesto City | 13 | 74,454 | 34.0 | 74,129 | 33.9 |
| Montclair City | 31 | 36,252 | 95.4 | 36,131 | 95.4 |
| Montclair City | 35 | 1,737 | 4.6 | 1,734 | 4.6 |
| Newport Beach City | 42 | 63,229 | 74.1 | 63,148 | 74.1 |
| Newport Beach City | 47 | 22,109 | 25.9 | 22,091 | 25.9 |
| Norwalk City | 41 | 48,115 | 46.6 | 47,924 | 46.6 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Norwalk City | 45 | 55,065 | 53.4 | 54,849 | 53.4 |
| Oakley City | 09 | 19,181 | 44.2 | 19,138 | 44.1 |
| Oakley City | 10 | 24,262 | 55.9 | 24,219 | 55.9 |
| Oceanside City | 48 | 24,937 | 14.3 | 24,869 | 14.3 |
| Oceanside City | 49 | 149,641 | 85.7 | 149,199 | 85.7 |
| Orange City | 40 | 52,272 | 37.3 | 52,182 | 37.3 |
| Orange City | 46 | 87,919 | 62.7 | 87,729 | 62.7 |
| Pasadena City | 28 | 130,262 | 93.5 | 129,745 | 93.5 |
| Pasadena City | 30 | 8,992 | 6.5 | 8,954 | 6.5 |
| Petaluma City | 02 | 22,917 | 38.3 | 22,894 | 38.3 |
| Petaluma City | 04 | 36,929 | 61.7 | 36,882 | 61.7 |
| Pico Rivera City | 38 | 38,103 | 61.1 | 37,957 | 61.1 |
| Pico Rivera City | 41 | 24,232 | 38.9 | 24,131 | 38.9 |
| Placentia City | 38 | 14,561 | 28.0 | 14,541 | 28.1 |
| Placentia City | 45 | 14,884 | 28.7 | 14,837 | 28.6 |
| Placentia City | 46 | 22,480 | 43.3 | 22,446 | 43.3 |
| Pomona City | 31 | 72,156 | 47.3 | 71,785 | 47.3 |
| Pomona City | 35 | 80,399 | 52.7 | 79,928 | 52.7 |
| Porterville City | 20 | 32,501 | 51.7 | 32,376 | 51.7 |
| Porterville City | 22 | 30,405 | 48.3 | 30,247 | 48.3 |
| Rancho Cucamonga City | 28 | 74,153 | 42.4 | 74,017 | 42.4 |
| Rancho Cucamonga City | 33 | 92,559 | 53.0 | 92,375 | 53.0 |
| Rancho Cucamonga City | 35 | 8,098 | 4.6 | 8,061 | 4.6 |
| Redlands City | 23 | 11,044 | 15.1 | 11,018 | 15.1 |
| Redlands City | 33 | 62,342 | 85.0 | 62,150 | 84.9 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % | Population | % |
|---|---|---|---|---|---|
| Sacramento City | 03 | 55,480 | 10.5 | 55,222 | 10.5 |
| Sacramento City | 06 | 211,912 | 40.3 | 210,756 | 40.2 |
| Sacramento City | 07 | 259,128 | 49.2 | 258,965 | 49.3 |
| San Bernardino City | 23 | 10,279 | 4.6 | 10,242 | 4.6 |
| San Bernardino City | 28 | 0 | 0.0 | 0 | 0.0 |
| San Bernardino City | 33 | 212,910 | 95.4 | 211,859 | 95.4 |
| San Diego City | 49 | 164,756 | 11.9 | 164,541 | 11.9 |
| San Diego City | 50 | 534,285 | 38.4 | 534,076 | 38.5 |
| San Diego City | 51 | 369,198 | 26.6 | 368,202 | 26.6 |
| San Diego City | 52 | 321,635 | 23.1 | 320,113 | 23.1 |
| San Francisco City | 11 | 760,067 | 86.9 | 759,192 | 86.9 |
| San Francisco City | 15 | 114,926 | 13.1 | 114,773 | 13.1 |
| San Jose City | 16 | 297,412 | 29.3 | 296,688 | 29.3 |
| San Jose City | 17 | 245,871 | 24.2 | 245,386 | 24.2 |
| San Jose City | 18 | 195,042 | 19.2 | 194,356 | 19.2 |
| San Jose City | 19 | 277,358 | 27.3 | 276,810 | 27.3 |
| San Leandro City | 10 | 2,548 | 2.8 | 2,546 | 2.8 |
| San Leandro City | 12 | 70,930 | 77.9 | 70,855 | 77.9 |
| San Leandro City | 14 | 17,625 | 19.4 | 17,607 | 19.4 |
| Santa Ana City | 42 | 30,643 | 9.8 | 30,582 | 9.9 |
| Santa Ana City | 45 | 23,845 | 7.7 | 23,776 | 7.7 |
| Santa Ana City | 46 | 256,905 | 82.5 | 255,869 | 82.5 |
| Santa Clarita City | 27 | 220,589 | 96.3 | 220,119 | 96.3 |
| Santa Clarita City | 30 | 8,569 | 3.7 | 8,554 | 3.7 |
| Seal Beach City | 41 | 6,097 | 24.1 | 6,093 | 24.1 |

**Communities of Interest (Landscape, 11x8.5)**                                      CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % | Population | % |
|-----------|----------|----------------|------|------------|------|
| Seal Beach City | 42 | 18,579 | 73.5 | 18,542 | 73.5 |
| Seal Beach City | 45 | 607 | 2.4 | 607 | 2.4 |
| Stanton City | 45 | 13,258 | 34.8 | 13,226 | 34.8 |
| Stanton City | 46 | 24,809 | 65.2 | 24,736 | 65.2 |
| Stockton City | 09 | 254,365 | 78.9 | 253,283 | 79.0 |
| Stockton City | 13 | 67,979 | 21.1 | 67,521 | 21.1 |
| Torrance City | 36 | 80,229 | 54.4 | 80,077 | 54.5 |
| Torrance City | 43 | 67,156 | 45.6 | 66,990 | 45.6 |
| Tulare City | 20 | 36,538 | 52.8 | 36,406 | 52.9 |
| Tulare City | 22 | 32,662 | 47.2 | 32,469 | 47.1 |
| Turlock City | 05 | 41,710 | 57.2 | 41,622 | 57.2 |
| Turlock City | 13 | 31,225 | 42.8 | 31,118 | 42.8 |
| Upland City | 28 | 40,398 | 50.9 | 40,251 | 50.9 |
| Upland City | 35 | 38,970 | 49.1 | 38,789 | 49.1 |
| Visalia City | 20 | 94,382 | 66.6 | 94,262 | 66.7 |
| Visalia City | 21 | 47,430 | 33.5 | 47,122 | 33.3 |
| Watsonville City | 18 | 52,760 | 100.0 | 52,590 | 100.0 |
| Watsonville City | 19 | 0 | 0.0 | 0 | 0.0 |
| Whittier City | 38 | 0 | 0.0 | 0 | 0.0 |
| Whittier City | 41 | 87,592 | 100.0 | 87,306 | 100.0 |

**Maptitude**
For Redistricting

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

| City/Town | -- Listed by District | | | |
|---|---|---|---|---|
| | Adj_Population | % | Population | % |
| **District 01 Totals** | **463,975** | | **468,848** | |
| Petaluma City (part) | 22,917 | 38.3 | 22,894 | 38.3 |
| **District 02 Totals** | **431,224** | | **432,494** | |
| Sacramento City (part) | 55,480 | 10.5 | 55,222 | 10.5 |
| **District 03 Totals** | **288,163** | | **292,842** | |
| Davis City (part) | 55,274 | 82.6 | 55,191 | 82.6 |
| Petaluma City (part) | 36,929 | 61.7 | 36,882 | 61.7 |
| **District 04 Totals** | **496,724** | | **495,595** | |
| Clovis City (part) | 74,131 | 61.6 | 73,999 | 61.6 |
| Fresno City (part) | 82,356 | 15.1 | 82,164 | 15.2 |
| Madera City (part) | 16,117 | 24.2 | 16,049 | 24.2 |
| Modesto City (part) | 144,797 | 66.0 | 144,335 | 66.1 |
| Turlock City (part) | 41,710 | 57.2 | 41,622 | 57.2 |
| **District 05 Totals** | **478,487** | | **483,091** | |
| Sacramento City (part) | 211,912 | 40.3 | 210,756 | 40.2 |
| **District 06 Totals** | **573,488** | | **571,628** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Lodi City (part) | 32,998 | 49.6 | 32,876 | 49.6 |
| Sacramento City (part) | 259,128 | 49.2 | 258,965 | 49.3 |
| **District 07 Totals** | **504,943** | | **504,095** | |
| Davis City (part) | 11,674 | 17.4 | 11,659 | 17.4 |
| Lodi City (part) | 18,382 | 27.6 | 18,334 | 27.6 |
| **District 08 Totals** | **679,381** | | **684,361** | |
| Lodi City (part) | 15,189 | 22.8 | 15,138 | 22.8 |
| Oakley City (part) | 19,181 | 44.2 | 19,138 | 44.1 |
| Stockton City (part) | 254,365 | 78.9 | 253,283 | 79.0 |
| **District 09 Totals** | **673,949** | | **671,777** | |
| Oakley City (part) | 24,262 | 55.9 | 24,219 | 55.9 |
| San Leandro City (part) | 2,548 | 2.8 | 2,546 | 2.8 |
| **District 10 Totals** | **560,212** | | **559,526** | |
| San Francisco City (part) | 760,067 | 86.9 | 759,192 | 86.9 |
| **District 11 Totals** | **760,067** | | **759,192** | |
| San Leandro City (part) | 70,930 | 77.9 | 70,855 | 77.9 |
| **District 12 Totals** | **760,065** | | **758,548** | |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

<span style="float:right">CA CD 2025 AB604 Plan</span>

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Madera City (part) | 50,474 | 75.8 | 50,175 | 75.8 |
| Modesto City (part) | 74,454 | 34.0 | 74,129 | 33.9 |
| Stockton City (part) | 67,979 | 21.1 | 67,521 | 21.1 |
| Turlock City (part) | 31,225 | 42.8 | 31,118 | 42.8 |
| **District 13 Totals** | **549,959** | | **547,684** | |
| Fremont City (part) | 194,523 | 84.3 | 194,398 | 84.3 |
| San Leandro City (part) | 17,625 | 19.4 | 17,607 | 19.4 |
| **District 14 Totals** | **684,906** | | **685,517** | |
| Atherton Town (part) | 199 | 2.8 | 198 | 2.8 |
| Menlo Park City (part) | 10,622 | 31.4 | 10,593 | 31.4 |
| San Francisco City (part) | 114,926 | 13.1 | 114,773 | 13.1 |
| **District 15 Totals** | **726,624** | | **725,674** | |
| Atherton Town (part) | 6,995 | 97.2 | 6,990 | 97.3 |
| Menlo Park City (part) | 23,208 | 68.6 | 23,187 | 68.6 |
| San Jose City (part) | 297,412 | 29.3 | 296,688 | 29.3 |
| **District 16 Totals** | **691,354** | | **690,145** | |
| Fremont City (part) | 36,126 | 15.7 | 36,106 | 15.7 |
| San Jose City (part) | 245,871 | 24.2 | 245,386 | 24.2 |
| **District 17 Totals** | **754,294** | | **753,127** | |
| San Jose City (part) | 195,042 | 19.2 | 194,356 | 19.2 |
| **District 18 Totals** | **645,302** | | **656,385** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| San Jose City (part) | 277,358 | 27.3 | 276,810 | 27.3 |
| Watsonville City (part) | 0 | 0.0 | 0 | 0.0 |
| **District 19 Totals** | **529,556** | | **528,361** | |
| Bakersfield City (part) | 178,226 | 44.0 | 177,802 | 44.1 |
| Clovis City (part) | 18,764 | 15.6 | 18,726 | 15.6 |
| Fresno City (part) | 10,919 | 2.0 | 10,906 | 2.0 |
| Hanford City (part) | 39,596 | 67.9 | 39,421 | 68.0 |
| Porterville City (part) | 32,501 | 51.7 | 32,376 | 51.7 |
| Tulare City (part) | 36,538 | 52.8 | 36,406 | 52.9 |
| Visalia City (part) | 94,382 | 66.6 | 94,262 | 66.7 |
| **District 20 Totals** | **493,988** | | **497,728** | |
| Clovis City (part) | 27,479 | 22.8 | 27,399 | 22.8 |
| Fresno City (part) | 404,320 | 74.3 | 402,187 | 74.2 |
| Visalia City (part) | 47,430 | 33.5 | 47,122 | 33.3 |
| **District 21 Totals** | **642,089** | | **638,910** | |
| Bakersfield City (part) | 226,935 | 56.0 | 225,653 | 55.9 |
| Fresno City (part) | 46,980 | 8.6 | 46,850 | 8.6 |
| Hanford City (part) | 18,746 | 32.1 | 18,569 | 32.0 |
| Porterville City (part) | 30,405 | 48.3 | 30,247 | 48.3 |
| Tulare City (part) | 32,662 | 47.2 | 32,469 | 47.1 |
| **District 22 Totals** | **527,394** | | **546,793** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Redlands City (part) | 11,044 | 15.1 | 11,018 | 15.1 |
| San Bernardino City (part) | 10,279 | 4.6 | 10,242 | 4.6 |
| **District 23 Totals** | **539,594** | | **549,504** | |
| **District 24 Totals** | **522,261** | | **523,548** | |
| **District 25 Totals** | **628,451** | | **629,075** | |
| Lancaster City (part) | 8,781 | 5.1 | 8,748 | 5.0 |
| Los Angeles City (part) | 70,514 | 1.8 | 70,374 | 1.8 |
| **District 26 Totals** | **638,886** | | **637,500** | |
| Lancaster City (part) | 162,707 | 94.9 | 164,768 | 95.0 |
| Los Angeles City (part) | 143,764 | 3.7 | 143,337 | 3.7 |
| Santa Clarita City (part) | 220,589 | 96.3 | 220,119 | 96.3 |
| **District 27 Totals** | **697,451** | | **697,674** | |
| Los Angeles City (part) | 154 | 0.0 | 154 | 0.0 |
| Pasadena City (part) | 130,262 | 93.5 | 129,745 | 93.5 |
| Rancho Cucamonga City (part) | 74,153 | 42.4 | 74,017 | 42.4 |
| San Bernardino City (part) | 0 | 0.0 | 0 | 0.0 |
| Upland City (part) | 40,398 | 50.9 | 40,251 | 50.9 |
| **District 28 Totals** | **645,186** | | **643,356** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

|  | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Los Angeles City (part) | 735,383 | 18.8 | 732,859 | 18.8 |
| **District 29 Totals** | **759,439** |  | **756,805** |  |
| Los Angeles City (part) | 388,441 | 9.9 | 387,384 | 9.9 |
| Pasadena City (part) | 8,992 | 6.5 | 8,954 | 6.5 |
| Santa Clarita City (part) | 8,569 | 3.7 | 8,554 | 3.7 |
| **District 30 Totals** | **746,424** |  | **744,529** |  |
| Chino City (part) | 72,869 | 84.2 | 74,014 | 81.0 |
| Montclair City (part) | 36,252 | 95.4 | 36,131 | 95.4 |
| Pomona City (part) | 72,156 | 47.3 | 71,785 | 47.3 |
| **District 31 Totals** | **640,972** |  | **640,058** |  |
| Los Angeles City (part) | 598,267 | 15.3 | 596,871 | 15.3 |
| **District 32 Totals** | **735,300** |  | **733,881** |  |
| Fontana City (part) | 100,641 | 48.1 | 100,365 | 48.2 |
| Rancho Cucamonga City (part) | 92,559 | 53.0 | 92,375 | 53.0 |
| Redlands City (part) | 62,342 | 85.0 | 62,150 | 84.9 |
| San Bernardino City (part) | 212,910 | 95.4 | 211,859 | 95.4 |
| **District 33 Totals** | **697,457** |  | **694,833** |  |
| Los Angeles City (part) | 640,768 | 16.4 | 638,908 | 16.4 |
| **District 34 Totals** | **640,768** |  | **638,908** |  |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Chino City (part) | 13,704 | 15.8 | 17,389 | 19.0 |
| Corona City (part) | 76,320 | 48.4 | 76,002 | 48.4 |
| Fontana City (part) | 108,421 | 51.9 | 108,028 | 51.8 |
| Montclair City (part) | 1,737 | 4.6 | 1,734 | 4.6 |
| Pomona City (part) | 80,399 | 52.7 | 79,928 | 52.7 |
| Rancho Cucamonga City (part) | 8,098 | 4.6 | 8,061 | 4.6 |
| Upland City (part) | 38,970 | 49.1 | 38,789 | 49.1 |
| **District 35 Totals** | **711,747** | | **716,946** | |
| Culver City City (part) | 5,934 | 14.5 | 5,921 | 14.5 |
| Los Angeles City (part) | 302,418 | 7.7 | 301,703 | 7.7 |
| Torrance City (part) | 80,229 | 54.4 | 80,077 | 54.5 |
| **District 36 Totals** | **745,950** | | **744,134** | |
| Culver City City (part) | 34,958 | 85.5 | 34,858 | 85.5 |
| Los Angeles City (part) | 706,970 | 18.1 | 702,386 | 18.0 |
| **District 37 Totals** | **741,928** | | **737,244** | |
| Anaheim City (part) | 24,419 | 7.0 | 24,370 | 7.0 |
| Brea City (part) | 16,644 | 35.1 | 16,623 | 35.1 |
| Pico Rivera City (part) | 38,103 | 61.1 | 37,957 | 61.1 |
| Placentia City (part) | 14,561 | 28.0 | 14,541 | 28.1 |
| Whittier City (part) | 0 | 0.0 | 0 | 0.0 |
| **District 38 Totals** | **582,536** | | **580,564** | |
| **District 39 Totals** | **710,659** | | **707,385** | |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Anaheim City (part) | 32,345 | 9.3 | 32,310 | 9.3 |
| Corona City (part) | 81,359 | 51.6 | 81,134 | 51.6 |
| Mission Viejo City (part) | 79,045 | 84.3 | 78,963 | 84.3 |
| Orange City (part) | 52,272 | 37.3 | 52,182 | 37.3 |
| **District 40 Totals** | **631,480** | | **630,079** | |
| Brea City (part) | 30,753 | 64.9 | 30,702 | 64.9 |
| Fullerton City (part) | 17,148 | 11.9 | 17,118 | 11.9 |
| Lakewood City (part) | 61,016 | 73.8 | 60,880 | 73.8 |
| Long Beach City (part) | 30,240 | 6.5 | 30,171 | 6.5 |
| Los Alamitos City (part) | 10,905 | 92.5 | 10,894 | 92.5 |
| Norwalk City (part) | 48,115 | 46.6 | 47,924 | 46.6 |
| Pico Rivera City (part) | 24,232 | 38.9 | 24,131 | 38.9 |
| Seal Beach City (part) | 6,097 | 24.1 | 6,093 | 24.1 |
| **District 41 Totals** | **680,664** | | **678,589** | |
| Long Beach City (part) | 319,691 | 68.2 | 318,410 | 68.2 |
| Newport Beach City (part) | 63,229 | 74.1 | 63,148 | 74.1 |
| Santa Ana City (part) | 30,643 | 9.8 | 30,582 | 9.9 |
| Seal Beach City (part) | 18,579 | 73.5 | 18,542 | 73.5 |
| **District 42 Totals** | **758,692** | | **756,619** | |
| Los Angeles City (part) | 156,200 | 4.0 | 154,732 | 4.0 |
| Torrance City (part) | 67,156 | 45.6 | 66,990 | 45.6 |
| **District 43 Totals** | **610,167** | | **606,141** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Long Beach City (part) | 118,963 | 25.4 | 118,161 | 25.3 |
| Los Angeles City (part) | 169,236 | 4.3 | 170,039 | 4.4 |
| **District 44 Totals** | **654,299** | | **652,587** | |
| Fullerton City (part) | 65,668 | 45.6 | 65,552 | 45.6 |
| Lakewood City (part) | 21,696 | 26.2 | 21,616 | 26.2 |
| Los Alamitos City (part) | 890 | 7.6 | 886 | 7.5 |
| Norwalk City (part) | 55,065 | 53.4 | 54,849 | 53.4 |
| Placentia City (part) | 14,884 | 28.7 | 14,837 | 28.6 |
| Santa Ana City (part) | 23,845 | 7.7 | 23,776 | 7.7 |
| Seal Beach City (part) | 607 | 2.4 | 607 | 2.4 |
| Stanton City (part) | 13,258 | 34.8 | 13,226 | 34.8 |
| **District 45 Totals** | **746,855** | | **745,144** | |
| Anaheim City (part) | 290,989 | 83.7 | 290,144 | 83.7 |
| Fullerton City (part) | 61,114 | 42.5 | 60,947 | 42.4 |
| Orange City (part) | 87,919 | 62.7 | 87,729 | 62.7 |
| Placentia City (part) | 22,480 | 43.3 | 22,446 | 43.3 |
| Santa Ana City (part) | 256,905 | 82.5 | 255,869 | 82.5 |
| Stanton City (part) | 24,809 | 65.2 | 24,736 | 65.2 |
| **District 46 Totals** | **744,216** | | **741,871** | |
| Mission Viejo City (part) | 14,715 | 15.7 | 14,690 | 15.7 |
| Newport Beach City (part) | 22,109 | 25.9 | 22,091 | 25.9 |
| **District 47 Totals** | **733,060** | | **732,273** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % | Population | % |
|---|---|---|---|---|
| Escondido City (part) | 111,680 | 73.7 | 111,281 | 73.7 |
| Oceanside City (part) | 24,937 | 14.3 | 24,869 | 14.3 |
| **District 48 Totals** | **580,499** | | **578,532** | |
| Oceanside City (part) | 149,641 | 85.7 | 149,199 | 85.7 |
| San Diego City (part) | 164,756 | 11.9 | 164,541 | 11.9 |
| **District 49 Totals** | **608,034** | | **606,877** | |
| Escondido City (part) | 39,836 | 26.3 | 39,757 | 26.3 |
| San Diego City (part) | 534,285 | 38.4 | 534,076 | 38.5 |
| **District 50 Totals** | **703,443** | | **702,903** | |
| San Diego City (part) | 369,198 | 26.6 | 368,202 | 26.6 |
| **District 51 Totals** | **564,794** | | **563,165** | |
| San Diego City (part) | 321,635 | 23.1 | 320,113 | 23.1 |
| **District 52 Totals** | **680,299** | | **677,910** | |

**Communities of Interest (Landscape, 11x8.5)**                    CA CD 2025 AB604 Plan

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 425 |
| Number of City/Town split | 57 |
| Number of City/Town split in 2 | 41 |
| Number of City/Town split in 3 | 12 |
| Number of City/Town split in 4 | 3 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 0 |
| Number of City/Town split in 9 | 0 |
| Number of City/Town split in 10 | 0 |
| Number of City/Town split in 11 | 1 |
| Total number of splits | 141 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Communities of Interest (Landscape, 11x8.5)

Monday, December 1, 2025                                                                                                          9:10 PM

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Alpine CDP | 51 | 10,217 | 69.4 |
| Alpine CDP | 52 | 4,509 | 30.6 |
| Antelope CDP | 04 | 28,654 | 58.6 |
| Antelope CDP | 06 | 20,232 | 41.4 |
| Armona CDP | 20 | 1,416 | 32.9 |
| Armona CDP | 22 | 2,891 | 67.1 |
| August CDP | 09 | 618 | 7.1 |
| August CDP | 13 | 8,074 | 92.9 |
| Burbank CDP | 16 | 0 | 0.0 |
| Burbank CDP | 17 | 4,954 | 100.0 |
| Carmichael CDP | 03 | 38,163 | 47.6 |
| Carmichael CDP | 06 | 41,938 | 52.4 |
| Castro Valley CDP | 10 | 52,817 | 79.4 |
| Castro Valley CDP | 14 | 13,675 | 20.6 |
| Cherry Valley CDP | 23 | 6,529 | 100.0 |
| Cherry Valley CDP | 25 | 0 | 0.0 |
| Cobb CDP | 01 | 1,167 | 90.1 |
| Cobb CDP | 04 | 129 | 10.0 |
| Crockett CDP | 08 | 1,240 | 38.1 |
| Crockett CDP | 10 | 2,011 | 61.9 |
| East Hemet CDP | 25 | 531 | 2.7 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| East Hemet CDP | 48 | 18,998 | 97.3 |
| Empire CDP | 05 | 3,149 | 74.6 |
| Empire CDP | 13 | 1,071 | 25.4 |
| Florin CDP | 03 | 26,138 | 49.6 |
| Florin CDP | 07 | 26,520 | 50.4 |
| French Camp CDP | 09 | 1,850 | 48.9 |
| French Camp CDP | 13 | 1,934 | 51.1 |
| Garden Acres CDP | 09 | 2 | 0.0 |
| Garden Acres CDP | 13 | 11,459 | 100.0 |
| Hidden Valley Lake CDP | 01 | 4,299 | 68.8 |
| Hidden Valley Lake CDP | 04 | 1,949 | 31.2 |
| La Crescenta-Montrose CDP | 28 | 19,990 | 99.7 |
| La Crescenta-Montrose CDP | 30 | 53 | 0.3 |
| Ladera Ranch CDP | 40 | 3,662 | 14.0 |
| Ladera Ranch CDP | 49 | 22,526 | 86.0 |
| Lockeford CDP | 07 | 2,840 | 85.0 |
| Lockeford CDP | 09 | 500 | 15.0 |
| Lower Lake CDP | 01 | 492 | 38.4 |
| Lower Lake CDP | 04 | 788 | 61.6 |
| North Tustin CDP | 46 | 362 | 1.4 |
| North Tustin CDP | 47 | 25,387 | 98.6 |
| Nuevo CDP | 23 | 3,463 | 51.3 |
| Nuevo CDP | 39 | 3,291 | 48.7 |
| Oildale CDP | 20 | 36,374 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Oildale CDP | 22 | 0 | 0.0 |
| Parksdale CDP | 05 | 2,051 | 63.1 |
| Parksdale CDP | 13 | 1,199 | 36.9 |
| Prunedale CDP | 18 | 3,493 | 18.4 |
| Prunedale CDP | 19 | 15,447 | 81.6 |
| Ramona CDP | 50 | 21,433 | 99.5 |
| Ramona CDP | 51 | 116 | 0.5 |
| Rancho Mission Viejo CDP | 40 | 623 | 6.0 |
| Rancho Mission Viejo CDP | 49 | 9,762 | 94.0 |
| Romoland CDP | 39 | 819 | 40.7 |
| Romoland CDP | 48 | 1,192 | 59.3 |
| Salida CDP | 05 | 5,039 | 36.2 |
| Salida CDP | 13 | 8,878 | 63.8 |
| South San Jose Hills CDP | 31 | 175 | 0.9 |
| South San Jose Hills CDP | 38 | 19,776 | 99.1 |
| West Puente Valley CDP | 31 | 22,962 | 99.6 |
| West Puente Valley CDP | 38 | 99 | 0.4 |
| West Whittier-Los Nietos CDP | 38 | 25,189 | 99.0 |
| West Whittier-Los Nietos CDP | 41 | 258 | 1.0 |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

**City/Town**              **-- Listed by District**

|  | Adj_Population | % |
|---|---|---|
| Cobb CDP (part) | 1,167 | 90.1 |
| Hidden Valley Lake CDP (part) | 4,299 | 68.8 |
| Lower Lake CDP (part) | 492 | 38.4 |
| Paxton CDP | 0 | 0.0 |
| **District 01 Totals** | **141,939** | |
| **District 02 Totals** | **179,216** | |
| Carmichael CDP (part) | 38,163 | 47.6 |
| Florin CDP (part) | 26,138 | 49.6 |
| **District 03 Totals** | **359,629** | |
| Antelope CDP (part) | 28,654 | 58.6 |
| Cobb CDP (part) | 129 | 10.0 |
| Hidden Valley Lake CDP (part) | 1,949 | 31.2 |
| Lower Lake CDP (part) | 788 | 61.6 |
| **District 04 Totals** | **165,495** | |
| Empire CDP (part) | 3,149 | 74.6 |
| Parksdale CDP (part) | 2,051 | 63.1 |
| Salida CDP (part) | 5,039 | 36.2 |
| Valley Wells CDP | 0 | 0.0 |
| **District 05 Totals** | **164,703** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD 2025 AB604 Plan

| | Adj_Population | % |
|---|---|---|
| Antelope CDP (part) | 20,232 | 41.4 |
| Carmichael CDP (part) | 41,938 | 52.4 |
| **District 06 Totals** | **184,377** | |
| Florin CDP (part) | 26,520 | 50.4 |
| Lockeford CDP (part) | 2,840 | 85.0 |
| **District 07 Totals** | **196,850** | |
| Crockett CDP (part) | 1,240 | 38.1 |
| **District 08 Totals** | **60,697** | |
| August CDP (part) | 618 | 7.1 |
| French Camp CDP (part) | 1,850 | 48.9 |
| Garden Acres CDP (part) | 2 | 0.0 |
| Lockeford CDP (part) | 500 | 15.0 |
| **District 09 Totals** | **49,792** | |
| Castro Valley CDP (part) | 52,817 | 79.4 |
| Crockett CDP (part) | 2,011 | 61.9 |
| **District 10 Totals** | **189,989** | |

**Communities of Interest (Landscape, 11x8.5)**

CA CD 2025 AB604 Plan

|  | Adj_Population | % |
|---|---|---|
| August CDP (part) | 8,074 | 92.9 |
| Empire CDP (part) | 1,071 | 25.4 |
| French Camp CDP (part) | 1,934 | 51.1 |
| Parksdale CDP (part) | 1,199 | 36.9 |
| Salida CDP (part) | 8,878 | 63.8 |
| University of California-Merced CDP | 0 | 0.0 |
| **District 13 Totals** | **122,542** | |
| Castro Valley CDP (part) | 13,675 | 20.6 |
| **District 14 Totals** | **71,408** | |
| **District 15 Totals** | **26,945** | |
| Burbank CDP (part) | 0 | 0.0 |
| **District 16 Totals** | **50,617** | |
| **District 17 Totals** | **4,954** | |
| Prunedale CDP (part) | 3,493 | 18.4 |
| **District 18 Totals** | **69,421** | |
| Prunedale CDP (part) | 15,447 | 81.6 |
| **District 19 Totals** | **143,117** | |

**Communities of Interest (Landscape, 11x8.5)**                                          CA CD 2025 AB604 Plan

| | Adj_Population | % |
|---|---|---|
| Armona CDP (part) | 1,416 | 32.9 |
| Silver City CDP | 0 | 0.0 |
| **District 20 Totals** | **173,481** | |
| | | |
| **District 21 Totals** | **51,187** | |
| | | |
| Armona CDP (part) | 2,891 | 67.1 |
| Oildale CDP (part) | 0 | 0.0 |
| **District 22 Totals** | **170,749** | |
| | | |
| Nuevo CDP (part) | 3,463 | 51.3 |
| **District 23 Totals** | **166,179** | |
| | | |
| **District 24 Totals** | **198,972** | |
| | | |
| Cherry Valley CDP (part) | 0 | 0.0 |
| East Hemet CDP (part) | 531 | 2.7 |
| **District 25 Totals** | **97,335** | |
| | | |
| **District 26 Totals** | **78,360** | |
| | | |
| **District 27 Totals** | **39,453** | |
| | | |
| **District 28 Totals** | **110,836** | |

## Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---|---|
| La Crescenta-Montrose CDP (part) | 53 | 0.3 |
| **District 30 Totals** | **10,977** | |
| South San Jose Hills CDP (part) | 175 | 0.9 |
| **District 31 Totals** | **93,436** | |
| **District 32 Totals** | **12,486** | |
| **District 33 Totals** | **18,318** | |
| **District 34 Totals** | **119,299** | |
| **District 35 Totals** | **24,414** | |
| **District 36 Totals** | **11,392** | |
| **District 37 Totals** | **18,138** | |
| South San Jose Hills CDP (part) | 19,776 | 99.1 |
| West Puente Valley CDP (part) | 99 | 0.4 |
| West Whittier-Los Nietos CDP (part) | 25,189 | 99.0 |
| **District 38 Totals** | **167,786** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---|---|
| Nuevo CDP (part) | 3,291 | 48.7 |
| Romoland CDP (part) | 819 | 40.7 |
| **District 39 Totals** | **48,826** | |
| Ladera Ranch CDP (part) | 3,662 | 14.0 |
| Rancho Mission Viejo CDP (part) | 623 | 6.0 |
| **District 40 Totals** | **111,198** | |
| West Whittier-Los Nietos CDP (part) | 258 | 1.0 |
| **District 41 Totals** | **77,934** | |
| **District 43 Totals** | **147,450** | |
| **District 44 Totals** | **100,684** | |
| **District 45 Totals** | **8,845** | |
| North Tustin CDP (part) | 362 | 1.4 |
| **District 46 Totals** | **362** | |
| North Tustin CDP (part) | 25,387 | 98.6 |
| **District 47 Totals** | **25,387** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD 2025 AB604 Plan

| | Adj_Population | % |
|---|---|---|
| East Hemet CDP (part) | 18,998 | 97.3 |
| Romoland CDP (part) | 1,192 | 59.3 |
| **District 48 Totals** | **97,625** | |
| Ladera Ranch CDP (part) | 22,526 | 86.0 |
| Rancho Mission Viejo CDP (part) | 9,762 | 94.0 |
| **District 49 Totals** | **98,165** | |
| Ramona CDP (part) | 21,433 | 99.5 |
| **District 50 Totals** | **34,028** | |
| Alpine CDP (part) | 10,217 | 69.4 |
| Ramona CDP (part) | 116 | 0.5 |
| **District 51 Totals** | **174,656** | |
| Alpine CDP (part) | 4,509 | 30.6 |
| **District 52 Totals** | **63,338** | |

**Communities of Interest (Landscape, 11x8.5)**

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1065 |
| Number of City/Town split | 48 |
| Number of City/Town split in 2 | 48 |
| Total number of splits | 96 |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025																	9:50 PM

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| 01 | 760,065 | -1 | 0.00% | 375,118 | 212,987 | 56.78% | 147,001 | 39.19% |
| 02 | 760,065 | -1 | 0.00% | 423,564 | 263,176 | 62.13% | 144,480 | 34.11% |
| 03 | 760,067 | 1 | 0.00% | 397,846 | 217,804 | 54.75% | 163,263 | 41.04% |
| 04 | 760,065 | -1 | 0.00% | 366,551 | 214,375 | 58.48% | 138,277 | 37.72% |
| 05 | 760,066 | 0 | 0.00% | 389,674 | 160,122 | 41.09% | 215,898 | 55.4% |
| 06 | 760,067 | 1 | 0.00% | 362,998 | 196,430 | 54.11% | 151,561 | 41.75% |
| 07 | 760,065 | -1 | 0.00% | 381,007 | 219,965 | 57.73% | 146,225 | 38.38% |
| 08 | 760,066 | 0 | 0.00% | 349,374 | 241,704 | 69.18% | 94,838 | 27.15% |
| 09 | 760,065 | -1 | 0.00% | 299,361 | 183,160 | 61.18% | 105,872 | 35.37% |
| 10 | 760,066 | 0 | 0.00% | 421,835 | 282,198 | 66.9% | 122,561 | 29.05% |
| 11 | 760,067 | 1 | 0.00% | 399,164 | 339,653 | 85.09% | 46,184 | 11.57% |
| 12 | 760,065 | -1 | 0.00% | 372,992 | 328,625 | 88.11% | 31,684 | 8.49% |
| 13 | 760,067 | 1 | 0.00% | 226,585 | 128,566 | 56.74% | 88,989 | 39.27% |
| 14 | 760,065 | -1 | 0.00% | 335,400 | 234,489 | 69.91% | 85,731 | 25.56% |
| 15 | 760,066 | 0 | 0.00% | 357,041 | 273,115 | 76.49% | 71,596 | 20.05% |
| 16 | 760,066 | 0 | 0.00% | 384,228 | 284,610 | 74.07% | 85,137 | 22.16% |
| 17 | 760,067 | 1 | 0.00% | 308,217 | 221,680 | 71.92% | 75,504 | 24.5% |
| 18 | 760,066 | 0 | 0.00% | 270,552 | 187,744 | 69.39% | 73,556 | 27.19% |
| 19 | 760,067 | 1 | 0.00% | 418,924 | 283,310 | 67.63% | 119,964 | 28.64% |
| 20 | 760,065 | -1 | 0.00% | 335,092 | 118,373 | 35.33% | 205,124 | 61.21% |
| 21 | 760,067 | 1 | 0.00% | 234,081 | 137,340 | 58.67% | 88,553 | 37.83% |
| 22 | 760,066 | 0 | 0.00% | 191,904 | 108,762 | 56.68% | 76,349 | 39.78% |
| 23 | 760,066 | 0 | 0.00% | 305,736 | 128,936 | 42.17% | 165,381 | 54.09% |
| 24 | 760,065 | -1 | 0.00% | 385,186 | 239,766 | 62.25% | 129,997 | 33.75% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 284,329 | 159,795 | 56.2% | 114,267 | 40.19% |
| 26 | 760,067 | 1 | 0.00% | 383,806 | 226,928 | 59.13% | 142,538 | 37.14% |
| 27 | 760,067 | 1 | 0.00% | 334,957 | 193,621 | 57.8% | 128,936 | 38.49% |
| 28 | 760,065 | -1 | 0.00% | 375,604 | 240,572 | 64.05% | 120,222 | 32.01% |
| 29 | 760,066 | 0 | 0.00% | 283,154 | 205,787 | 72.68% | 66,756 | 23.58% |
| 30 | 760,066 | 0 | 0.00% | 388,037 | 273,152 | 70.39% | 101,579 | 26.18% |
| 31 | 760,066 | 0 | 0.00% | 335,379 | 203,051 | 60.54% | 120,297 | 35.87% |
| 32 | 760,065 | -1 | 0.00% | 404,121 | 261,625 | 64.74% | 127,909 | 31.65% |
| 33 | 760,067 | 1 | 0.00% | 279,504 | 170,333 | 60.94% | 99,056 | 35.44% |
| 34 | 760,067 | 1 | 0.00% | 257,820 | 205,101 | 79.55% | 42,347 | 16.43% |
| 35 | 760,066 | 0 | 0.00% | 294,734 | 176,218 | 59.79% | 107,913 | 36.61% |
| 36 | 760,066 | 0 | 0.00% | 429,645 | 299,475 | 69.7% | 113,391 | 26.39% |
| 37 | 760,066 | 0 | 0.00% | 284,335 | 239,795 | 84.34% | 34,810 | 12.24% |
| 38 | 760,067 | 1 | 0.00% | 310,783 | 192,315 | 61.88% | 107,030 | 34.44% |
| 39 | 760,067 | 1 | 0.00% | 272,169 | 164,992 | 60.62% | 95,645 | 35.14% |
| 40 | 760,066 | 0 | 0.00% | 404,804 | 179,627 | 44.37% | 209,941 | 51.86% |
| 41 | 760,065 | -1 | 0.00% | 354,888 | 215,431 | 60.7% | 125,543 | 35.38% |
| 42 | 760,067 | 1 | 0.00% | 395,092 | 227,978 | 57.7% | 151,318 | 38.3% |
| 43 | 760,067 | 1 | 0.00% | 275,606 | 218,771 | 79.38% | 46,039 | 16.7% |
| 44 | 760,067 | 1 | 0.00% | 266,143 | 197,437 | 74.18% | 58,454 | 21.96% |
| 45 | 760,066 | 0 | 0.00% | 341,301 | 182,074 | 53.35% | 148,019 | 43.37% |
| 46 | 760,066 | 0 | 0.00% | 264,291 | 164,318 | 62.17% | 90,688 | 34.31% |
| 47 | 760,065 | -1 | 0.00% | 390,965 | 219,058 | 56.03% | 157,149 | 40.2% |
| 48 | 760,066 | 0 | 0.00% | 346,993 | 179,121 | 51.62% | 154,334 | 44.48% |
| 49 | 760,067 | 1 | 0.00% | 414,152 | 229,424 | 55.4% | 167,853 | 40.53% |
| 50 | 760,066 | 0 | 0.00% | 411,649 | 239,978 | 58.3% | 154,539 | 37.54% |
| 51 | 760,067 | 1 | 0.00% | 393,644 | 233,906 | 59.42% | 145,422 | 36.94% |
| 52 | 760,066 | 0 | 0.00% | 311,052 | 201,286 | 64.71% | 99,211 | 31.9% |

**Maptitude**
For Redistricting

# Population Summary

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |
| **Summary Statistics:** | | | | | | | | |
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025                                                                                    9:45 PM

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|----------|-----------|-----------|---------|-----------|------------|----------------|------------|----------------|
| 01 | 760,065 | -1 | 0.00% | 347,449 | 186,263 | 53.61% | 144,535 | 41.6% |
| 02 | 760,065 | -1 | 0.00% | 393,987 | 235,998 | 59.9% | 139,224 | 35.34% |
| 03 | 760,067 | 1 | 0.00% | 371,264 | 194,486 | 52.38% | 156,832 | 42.24% |
| 04 | 760,065 | -1 | 0.00% | 347,715 | 190,322 | 54.74% | 141,327 | 40.64% |
| 05 | 760,066 | 0 | 0.00% | 322,198 | 123,243 | 38.25% | 185,904 | 57.7% |
| 06 | 760,067 | 1 | 0.00% | 342,250 | 176,826 | 51.67% | 148,617 | 43.42% |
| 07 | 760,065 | -1 | 0.00% | 351,673 | 189,486 | 53.88% | 144,433 | 41.07% |
| 08 | 760,066 | 0 | 0.00% | 314,960 | 202,502 | 64.29% | 97,808 | 31.05% |
| 09 | 760,065 | -1 | 0.00% | 266,042 | 141,368 | 53.14% | 112,663 | 42.35% |
| 10 | 760,066 | 0 | 0.00% | 378,448 | 240,895 | 63.65% | 116,713 | 30.84% |
| 11 | 760,067 | 1 | 0.00% | 369,333 | 295,462 | 80% | 50,870 | 13.77% |
| 12 | 760,065 | -1 | 0.00% | 324,446 | 269,134 | 82.95% | 33,869 | 10.44% |
| 13 | 760,067 | 1 | 0.00% | 190,950 | 91,753 | 48.05% | 90,787 | 47.54% |
| 14 | 760,065 | -1 | 0.00% | 284,392 | 182,266 | 64.09% | 85,226 | 29.97% |
| 15 | 760,066 | 0 | 0.00% | 307,667 | 217,515 | 70.7% | 73,193 | 23.79% |
| 16 | 760,066 | 0 | 0.00% | 347,748 | 245,815 | 70.69% | 82,119 | 23.61% |
| 17 | 760,067 | 1 | 0.00% | 269,909 | 177,934 | 65.92% | 74,917 | 27.76% |
| 18 | 760,066 | 0 | 0.00% | 240,773 | 148,791 | 61.8% | 81,235 | 33.74% |
| 19 | 760,067 | 1 | 0.00% | 383,107 | 246,332 | 64.3% | 116,873 | 30.51% |
| 20 | 760,065 | -1 | 0.00% | 319,418 | 103,253 | 32.33% | 204,697 | 64.08% |
| 21 | 760,067 | 1 | 0.00% | 204,733 | 104,251 | 50.92% | 92,145 | 45.01% |
| 22 | 760,066 | 0 | 0.00% | 171,915 | 81,325 | 47.31% | 84,158 | 48.95% |
| 23 | 760,066 | 0 | 0.00% | 278,935 | 106,423 | 38.15% | 159,495 | 57.18% |
| 24 | 760,065 | -1 | 0.00% | 354,021 | 211,867 | 59.85% | 124,916 | 35.28% |

**Maptitude**
For Redistricting

Page 1 of 3

# Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 277,371 | 139,935 | 50.45% | 124,149 | 44.76% |
| 26 | 760,067 | 1 | 0.00% | 350,159 | 193,077 | 55.14% | 140,622 | 40.16% |
| 27 | 760,067 | 1 | 0.00% | 300,173 | 157,686 | 52.53% | 128,829 | 42.92% |
| 28 | 760,065 | -1 | 0.00% | 334,349 | 199,336 | 59.62% | 116,676 | 34.9% |
| 29 | 760,066 | 0 | 0.00% | 242,098 | 155,936 | 64.41% | 75,629 | 31.24% |
| 30 | 760,066 | 0 | 0.00% | 347,582 | 233,035 | 67.04% | 96,450 | 27.75% |
| 31 | 760,066 | 0 | 0.00% | 296,169 | 159,441 | 53.83% | 123,744 | 41.78% |
| 32 | 760,065 | -1 | 0.00% | 366,920 | 219,569 | 59.84% | 129,535 | 35.3% |
| 33 | 760,067 | 1 | 0.00% | 251,936 | 132,777 | 52.7% | 108,352 | 43.01% |
| 34 | 760,067 | 1 | 0.00% | 218,652 | 156,735 | 71.68% | 48,091 | 21.99% |
| 35 | 760,066 | 0 | 0.00% | 259,063 | 133,968 | 51.71% | 113,744 | 43.91% |
| 36 | 760,066 | 0 | 0.00% | 375,959 | 248,678 | 66.14% | 107,112 | 28.49% |
| 37 | 760,066 | 0 | 0.00% | 238,997 | 184,989 | 77.4% | 42,972 | 17.98% |
| 38 | 760,067 | 1 | 0.00% | 262,498 | 141,142 | 53.77% | 108,090 | 41.18% |
| 39 | 760,067 | 1 | 0.00% | 238,837 | 125,197 | 52.42% | 102,762 | 43.03% |
| 40 | 760,066 | 0 | 0.00% | 387,528 | 161,555 | 41.69% | 208,134 | 53.71% |
| 41 | 760,065 | -1 | 0.00% | 315,879 | 172,764 | 54.69% | 128,687 | 40.74% |
| 42 | 760,067 | 1 | 0.00% | 355,986 | 192,268 | 54.01% | 146,310 | 41.1% |
| 43 | 760,067 | 1 | 0.00% | 223,228 | 160,055 | 71.7% | 52,798 | 23.65% |
| 44 | 760,067 | 1 | 0.00% | 219,676 | 142,667 | 64.94% | 67,251 | 30.61% |
| 45 | 760,066 | 0 | 0.00% | 305,351 | 151,758 | 49.7% | 139,886 | 45.81% |
| 46 | 760,066 | 0 | 0.00% | 230,976 | 128,634 | 55.69% | 91,846 | 39.76% |
| 47 | 760,065 | -1 | 0.00% | 365,544 | 190,243 | 52.04% | 154,169 | 42.18% |
| 48 | 760,066 | 0 | 0.00% | 333,083 | 165,308 | 49.63% | 154,060 | 46.25% |
| 49 | 760,067 | 1 | 0.00% | 396,233 | 211,671 | 53.42% | 164,708 | 41.57% |
| 50 | 760,066 | 0 | 0.00% | 374,793 | 211,159 | 56.34% | 144,929 | 38.67% |
| 51 | 760,067 | 1 | 0.00% | 361,216 | 205,198 | 56.81% | 140,236 | 38.82% |
| 52 | 760,066 | 0 | 0.00% | 272,904 | 155,122 | 56.84% | 107,709 | 39.47% |

## Population Summary

<span style="float:right">CA CD 2025 AB604 Plan</span>

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD 2025 AB604 Plan**
Plan Type: **CA Congressional Adj**

# Population Summary

Wednesday, November 26, 2025                                                                                           9:43 PM

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | [% CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|----------|-----------|-----------|---------|-------------|-------------|-----------------|-------------|-----------------|
| 01 | 760,065 | -1 | 0.00% | 316,269 | 176,986 | 55.96% | 131,891 | 41.7% |
| 02 | 760,065 | -1 | 0.00% | 356,932 | 220,841 | 61.87% | 128,460 | 35.99% |
| 03 | 760,067 | 1 | 0.00% | 323,077 | 172,282 | 53.33% | 143,290 | 44.35% |
| 04 | 760,065 | -1 | 0.00% | 296,464 | 172,862 | 58.31% | 117,359 | 39.59% |
| 05 | 760,066 | 0 | 0.00% | 314,650 | 127,177 | 40.42% | 182,107 | 57.88% |
| 06 | 760,067 | 1 | 0.00% | 280,465 | 149,774 | 53.4% | 124,336 | 44.33% |
| 07 | 760,065 | -1 | 0.00% | 302,613 | 173,281 | 57.26% | 123,560 | 40.83% |
| 08 | 760,066 | 0 | 0.00% | 276,072 | 192,143 | 69.6% | 78,871 | 28.57% |
| 09 | 760,065 | -1 | 0.00% | 225,906 | 137,605 | 60.91% | 84,317 | 37.32% |
| 10 | 760,066 | 0 | 0.00% | 336,053 | 220,894 | 65.73% | 108,258 | 32.21% |
| 11 | 760,067 | 1 | 0.00% | 350,634 | 303,670 | 86.61% | 40,519 | 11.56% |
| 12 | 760,065 | -1 | 0.00% | 319,522 | 286,758 | 89.75% | 26,645 | 8.34% |
| 13 | 760,067 | 1 | 0.00% | 171,687 | 99,478 | 57.94% | 69,055 | 40.22% |
| 14 | 760,065 | -1 | 0.00% | 258,265 | 183,086 | 70.89% | 70,106 | 27.14% |
| 15 | 760,066 | 0 | 0.00% | 287,302 | 222,369 | 77.4% | 60,297 | 20.99% |
| 16 | 760,066 | 0 | 0.00% | 320,554 | 238,050 | 74.26% | 76,183 | 23.77% |
| 17 | 760,067 | 1 | 0.00% | 240,783 | 176,738 | 73.4% | 59,500 | 24.71% |
| 18 | 760,066 | 0 | 0.00% | 208,778 | 146,637 | 70.24% | 58,154 | 27.85% |
| 19 | 760,067 | 1 | 0.00% | 344,680 | 232,378 | 67.42% | 105,059 | 30.48% |
| 20 | 760,065 | -1 | 0.00% | 259,007 | 87,212 | 33.67% | 167,487 | 64.67% |
| 21 | 760,067 | 1 | 0.00% | 179,637 | 105,226 | 58.58% | 71,470 | 39.79% |
| 22 | 760,066 | 0 | 0.00% | 142,681 | 82,288 | 57.67% | 57,788 | 40.5% |
| 23 | 760,066 | 0 | 0.00% | 231,810 | 94,854 | 40.92% | 132,829 | 57.3% |
| 24 | 760,065 | -1 | 0.00% | 320,737 | 195,788 | 61.04% | 117,993 | 36.79% |

**Maptitude**
For Redistricting

## Population Summary

CA CD 2025 AB604 Plan

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 215,342 | 121,531 | 56.44% | 90,693 | 42.12% |
| 26 | 760,067 | 1 | 0.00% | 306,617 | 178,585 | 58.24% | 122,170 | 39.84% |
| 27 | 760,067 | 1 | 0.00% | 258,074 | 149,157 | 57.8% | 103,645 | 40.16% |
| 28 | 760,065 | -1 | 0.00% | 289,773 | 186,886 | 64.49% | 97,620 | 33.69% |
| 29 | 760,066 | 0 | 0.00% | 212,880 | 163,520 | 76.81% | 45,207 | 21.24% |
| 30 | 760,066 | 0 | 0.00% | 308,837 | 229,953 | 74.46% | 73,508 | 23.8% |
| 31 | 760,066 | 0 | 0.00% | 253,785 | 156,363 | 61.61% | 92,477 | 36.44% |
| 32 | 760,065 | -1 | 0.00% | 322,760 | 214,373 | 66.42% | 102,675 | 31.81% |
| 33 | 760,067 | 1 | 0.00% | 205,720 | 127,713 | 62.08% | 73,914 | 35.93% |
| 34 | 760,067 | 1 | 0.00% | 197,520 | 166,220 | 84.15% | 27,276 | 13.81% |
| 35 | 760,066 | 0 | 0.00% | 214,479 | 130,636 | 60.91% | 79,807 | 37.21% |
| 36 | 760,066 | 0 | 0.00% | 354,984 | 249,758 | 70.36% | 98,343 | 27.7% |
| 37 | 760,066 | 0 | 0.00% | 225,582 | 198,511 | 88% | 23,565 | 10.45% |
| 38 | 760,067 | 1 | 0.00% | 236,441 | 149,838 | 63.37% | 82,175 | 34.75% |
| 39 | 760,067 | 1 | 0.00% | 202,162 | 124,159 | 61.42% | 74,045 | 36.63% |
| 40 | 760,066 | 0 | 0.00% | 307,862 | 130,251 | 42.31% | 172,133 | 55.91% |
| 41 | 760,065 | -1 | 0.00% | 273,027 | 168,089 | 61.56% | 99,356 | 36.39% |
| 42 | 760,067 | 1 | 0.00% | 316,336 | 180,971 | 57.21% | 128,429 | 40.6% |
| 43 | 760,067 | 1 | 0.00% | 211,806 | 176,180 | 83.18% | 31,975 | 15.1% |
| 44 | 760,067 | 1 | 0.00% | 200,453 | 156,985 | 78.32% | 39,637 | 19.77% |
| 45 | 760,066 | 0 | 0.00% | 257,383 | 142,682 | 55.44% | 109,960 | 42.72% |
| 46 | 760,066 | 0 | 0.00% | 200,792 | 127,290 | 63.39% | 69,415 | 34.57% |
| 47 | 760,065 | -1 | 0.00% | 308,614 | 167,837 | 54.38% | 134,904 | 43.71% |
| 48 | 760,066 | 0 | 0.00% | 268,554 | 133,842 | 49.84% | 129,443 | 48.2% |
| 49 | 760,067 | 1 | 0.00% | 333,685 | 178,961 | 53.63% | 147,988 | 44.35% |
| 50 | 760,066 | 0 | 0.00% | 330,464 | 186,325 | 56.38% | 136,883 | 41.42% |
| 51 | 760,067 | 1 | 0.00% | 316,550 | 186,853 | 59.03% | 123,186 | 38.92% |
| 52 | 760,066 | 0 | 0.00% | 234,334 | 156,366 | 66.73% | 73,518 | 31.37% |

# Population Summary

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | CompDemDRA [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 760,065 to 760,067 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -1 to 1 | | | | | |
| Absolute Overall Range: | | | 2 | | | | | |
| Relative Range: | | | 0.00% to 0.00% | | | | | |
| Relative Overall Range: | | | 0.00% | | | | | |
| Absolute Mean Deviation: | | | 0.60 | | | | | |
| Relative Mean Deviation: | | | 0.00% | | | | | |
| Standard Deviation: | | | 0.77 | | | | | |

# Appendix D

Maptitude's Reports for Trende's Plans

<u>Plan A</u>

Total Population #s & %s 2021 Plan Report
Voting Age Population #s & %s 2021 Plan Report
Citizen Voting Age Population #s & %s 2025 Plan Report
Contiguity 2021 Plan Report
Compactness 2021 Plan Report
County 2021 Plan Split Report
Municipality 2021 Plan Split Report
CDP 2021 Plan Split Report
Partisan Performance 2020, 2024, DRA Composite Elections

<u>Plan B</u>

Total Population #s & %s 2021 Plan Report
Voting Age Population #s & %s 2021 Plan Report
Citizen Voting Age Population #s & %s 2025 Plan Report
Contiguity 2021 Plan Report
Compactness 2021 Plan Report
County 2021 Plan Split Report
Municipality 2021 Plan Split Report
CDP 2021 Plan Split Report
Partisan Performance 2020, 2024, DRA Composite Elections

<u>Plan C</u>

Total Population #s & %s 2021 Plan Report
Voting Age Population #s & %s 2021 Plan Report
Citizen Voting Age Population #s & %s 2025 Plan Report
Contiguity 2021 Plan Report
Compactness 2021 Plan Report
County 2021 Plan Split Report
Municipality 2021 Plan Split Report
CDP 2021 Plan Split Report
Partisan Performance 2020, 2024, DRA Composite Elections

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025      11:23 AM

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 201,942 | 462,585 | 12,285 | 27,570 |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 115,031 | 533,766 | 11,747 | 31,095 |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 142,981 | 435,429 | 40,365 | 83,034 |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 236,146 | 383,896 | 16,208 | 70,872 |
| 5 | 760,066 | 0 | 0.00% | 770,847 | 223,974 | 427,728 | 17,793 | 47,034 |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 169,087 | 385,180 | 49,875 | 89,108 |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 176,691 | 305,474 | 62,619 | 150,445 |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 240,299 | 233,956 | 99,214 | 131,403 |
| 9 | 760,080 | 14 | 0.00% | 760,442 | 299,495 | 194,439 | 78,913 | 137,336 |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 150,974 | 374,102 | 28,850 | 150,839 |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 106,940 | 328,119 | 39,579 | 232,571 |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 179,289 | 249,293 | 115,837 | 156,113 |
| 13 | 760,066 | 0 | 0.00% | 760,780 | 481,300 | 158,723 | 31,495 | 58,399 |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 177,604 | 186,021 | 34,764 | 313,592 |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 201,470 | 216,527 | 18,882 | 271,830 |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 150,553 | 322,635 | 14,103 | 225,454 |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 129,825 | 162,095 | 15,500 | 416,352 |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 505,809 | 146,912 | 13,679 | 77,628 |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 186,942 | 365,999 | 16,197 | 141,690 |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 290,802 | 358,777 | 23,443 | 45,350 |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 480,175 | 144,021 | 34,363 | 71,497 |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 572,324 | 111,014 | 37,591 | 35,296 |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 330,786 | 300,849 | 64,041 | 29,849 |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 296,017 | 379,183 | 11,576 | 38,064 |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 467,090 | 217,759 | 27,038 | 23,741 |

## Population Summary

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 316,569 | 324,973 | 16,277 | 63,922 |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 345,889 | 236,149 | 74,036 | 67,316 |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 209,851 | 200,781 | 28,733 | 288,761 |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 476,016 | 173,145 | 28,316 | 58,144 |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 177,721 | 421,195 | 25,164 | 95,083 |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 427,975 | 142,340 | 24,272 | 140,430 |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 188,802 | 405,322 | 27,463 | 94,688 |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 458,072 | 138,118 | 75,752 | 56,384 |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 495,566 | 82,619 | 30,360 | 128,567 |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 448,050 | 142,119 | 45,767 | 101,571 |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 126,121 | 420,592 | 26,020 | 131,470 |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 408,041 | 99,321 | 168,572 | 47,234 |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 448,196 | 101,368 | 8,064 | 182,897 |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 471,471 | 147,816 | 63,476 | 43,843 |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 243,228 | 358,818 | 30,700 | 79,886 |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 460,543 | 162,542 | 28,447 | 78,045 |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 240,030 | 343,808 | 41,187 | 88,088 |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 431,750 | 52,232 | 179,452 | 62,441 |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 534,516 | 60,669 | 70,497 | 67,917 |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 262,520 | 151,372 | 17,996 | 297,411 |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 484,614 | 132,350 | 13,608 | 104,699 |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 137,481 | 353,261 | 12,885 | 209,377 |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 304,009 | 325,244 | 28,941 | 52,856 |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 163,573 | 434,385 | 15,091 | 94,781 |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 140,840 | 416,924 | 20,682 | 125,857 |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 204,855 | 384,933 | 50,063 | 62,561 |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 459,807 | 117,709 | 51,508 | 98,404 |

Total Adj_Population:                39,523,437

Ideal District Adj_Population:            760,066

# Population Summary

CA CD Trende A

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025 | 11:24 AM

| District | Population | Deviation | % Devn. | Population | [% Population] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 100.71% | 26.38% | 60.43% | 1.6% | 3.6% |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 100.65% | 15.04% | 69.77% | 1.54% | 4.06% |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 100.42% | 18.73% | 57.05% | 5.29% | 10.88% |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 99.74% | 31.15% | 50.64% | 2.14% | 9.35% |
| 5 | 760,066 | 0 | 0.00% | 770,847 | 101.42% | 29.06% | 55.49% | 2.31% | 6.1% |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 99.65% | 22.32% | 50.85% | 6.58% | 11.76% |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 99.82% | 23.29% | 40.26% | 8.25% | 19.83% |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 100.64% | 31.41% | 30.58% | 12.97% | 17.18% |
| 9 | 760,080 | 14 | 0.00% | 760,442 | 100.05% | 39.38% | 25.57% | 10.38% | 18.06% |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 99.88% | 19.89% | 49.28% | 3.8% | 19.87% |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 99.88% | 14.09% | 43.22% | 5.21% | 30.63% |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 99.8% | 23.64% | 32.87% | 15.27% | 20.58% |
| 13 | 760,066 | 0 | 0.00% | 760,780 | 100.09% | 63.26% | 20.86% | 4.14% | 7.68% |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 100.07% | 23.35% | 24.46% | 4.57% | 41.23% |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 99.87% | 26.55% | 28.53% | 2.49% | 35.82% |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 99.83% | 19.83% | 42.5% | 1.86% | 29.7% |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 99.84% | 17.11% | 21.37% | 2.04% | 54.88% |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 101.42% | 65.62% | 19.06% | 1.77% | 10.07% |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 99.8% | 24.64% | 48.25% | 2.14% | 18.68% |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 100.37% | 38.12% | 47.03% | 3.07% | 5.94% |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 99.52% | 63.48% | 19.04% | 4.54% | 9.45% |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 102.38% | 73.55% | 14.27% | 4.83% | 4.54% |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 101.22% | 43% | 39.11% | 8.32% | 3.88% |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 100.61% | 38.72% | 49.6% | 1.51% | 4.98% |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 100.49% | 61.16% | 28.51% | 3.54% | 3.11% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | Population | [% Population] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 99.78% | 41.73% | 42.84% | 2.15% | 8.43% |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 100.01% | 45.5% | 31.06% | 9.74% | 8.86% |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 99.73% | 27.67% | 26.48% | 3.79% | 38.08% |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 99.65% | 62.85% | 22.86% | 3.74% | 7.68% |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 99.76% | 23.44% | 55.55% | 3.32% | 12.54% |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 99.83% | 56.43% | 18.77% | 3.2% | 18.52% |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 99.81% | 24.89% | 53.43% | 3.62% | 12.48% |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 99.62% | 60.5% | 18.24% | 10% | 7.45% |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 99.69% | 65.4% | 10.9% | 4.01% | 16.97% |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 100.66% | 58.56% | 18.58% | 5.98% | 13.28% |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 99.76% | 16.63% | 55.47% | 3.43% | 17.34% |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 99.38% | 54.03% | 13.15% | 22.32% | 6.25% |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 99.67% | 59.18% | 13.39% | 1.06% | 24.15% |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 99.53% | 62.32% | 19.54% | 8.39% | 5.8% |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 99.77% | 32.07% | 47.32% | 4.05% | 10.53% |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 99.69% | 60.82% | 21.46% | 3.76% | 10.31% |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 99.73% | 31.65% | 45.33% | 5.43% | 11.61% |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 99.32% | 57.19% | 6.92% | 23.77% | 8.27% |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 99.69% | 70.53% | 8% | 9.3% | 8.96% |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 99.77% | 34.62% | 19.96% | 2.37% | 39.22% |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 99.69% | 63.95% | 17.47% | 1.8% | 13.82% |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 99.89% | 18.11% | 46.53% | 1.7% | 27.58% |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 99.73% | 40.1% | 42.9% | 3.82% | 6.97% |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 99.81% | 21.56% | 57.26% | 1.99% | 12.49% |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 99.91% | 18.55% | 54.91% | 2.72% | 16.57% |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 99.73% | 27.03% | 50.78% | 6.6% | 8.25% |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 100.16% | 60.4% | 15.46% | 6.77% | 12.93% |

Total Adj_Population:                39,523,437

Ideal District Adj_Population:                760,066

## Population Summary

CA CD Trende A

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                            11:25 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|------------|-------------|-------------|-------------|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 138,759 | 390,759 | 10,296 | 22,126 |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 80,106 | 447,748 | 10,022 | 25,534 |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 98,814 | 366,223 | 31,130 | 62,368 |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 162,279 | 322,739 | 12,865 | 57,710 |
| 5 | 760,066 | 0 | 0.00% | 599,254 | 152,803 | 356,309 | 14,678 | 36,827 |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 114,231 | 314,273 | 37,704 | 68,200 |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 121,573 | 257,777 | 48,226 | 116,329 |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 168,167 | 201,307 | 80,212 | 110,207 |
| 9 | 760,080 | 14 | 0.00% | 563,862 | 202,017 | 164,183 | 59,132 | 104,944 |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 105,428 | 310,898 | 22,462 | 116,007 |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 87,723 | 296,850 | 34,376 | 208,418 |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 131,510 | 218,497 | 96,148 | 135,292 |
| 13 | 760,066 | 0 | 0.00% | 539,159 | 317,473 | 131,112 | 24,174 | 44,964 |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 128,317 | 159,567 | 28,106 | 241,437 |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 150,326 | 184,023 | 16,416 | 226,304 |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 108,566 | 271,843 | 11,798 | 179,875 |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 95,716 | 141,311 | 12,708 | 332,631 |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 351,386 | 126,709 | 11,866 | 65,848 |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 133,987 | 315,206 | 13,574 | 113,410 |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 190,350 | 288,435 | 17,563 | 35,206 |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 320,267 | 121,795 | 24,750 | 52,063 |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 376,753 | 91,856 | 28,203 | 28,028 |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 223,022 | 250,726 | 46,123 | 25,456 |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 207,975 | 330,632 | 10,263 | 33,928 |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 325,436 | 192,870 | 21,351 | 20,025 |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 222,879 | 273,240 | 13,198 | 52,368 |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 243,054 | 197,178 | 54,326 | 54,563 |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 158,817 | 173,910 | 24,284 | 241,058 |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 354,370 | 149,431 | 24,270 | 50,638 |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 142,712 | 370,538 | 22,734 | 83,614 |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 318,477 | 125,086 | 20,441 | 118,140 |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 141,119 | 345,723 | 23,207 | 79,586 |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 316,852 | 115,635 | 57,962 | 45,266 |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 376,198 | 75,535 | 27,237 | 116,110 |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 319,535 | 120,955 | 36,571 | 81,077 |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 98,087 | 365,223 | 22,224 | 112,548 |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 298,124 | 86,444 | 139,876 | 43,354 |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 334,998 | 86,641 | 6,758 | 152,373 |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 328,322 | 125,716 | 48,906 | 36,997 |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 168,277 | 294,095 | 24,214 | 64,976 |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 341,374 | 141,232 | 22,726 | 65,731 |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 176,854 | 301,781 | 33,873 | 75,917 |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 308,007 | 45,349 | 142,316 | 53,176 |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 391,343 | 54,019 | 56,077 | 58,346 |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 190,981 | 132,705 | 14,553 | 244,891 |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 346,798 | 117,013 | 11,346 | 88,617 |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 101,537 | 299,542 | 10,639 | 165,346 |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 208,496 | 274,729 | 22,505 | 43,139 |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 116,240 | 356,612 | 12,461 | 74,096 |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 104,828 | 360,377 | 17,578 | 106,549 |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 148,586 | 328,618 | 39,085 | 53,631 |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 333,445 | 101,922 | 40,867 | 81,049 |

Total Adj_Population: 39,523,437

Ideal District Adj_Population: 760,066

# Population Summary

CA CD Trende A

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                                      11:26 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Blk] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 22.92% | 64.54% | 1.7% | 3.65% |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 13.05% | 72.96% | 1.63% | 4.16% |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 16.46% | 60.99% | 5.18% | 10.39% |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 27.46% | 54.61% | 2.18% | 9.76% |
| 5 | 760,066 | 0 | 0.00% | 599,254 | 25.5% | 59.46% | 2.45% | 6.15% |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 19.82% | 54.53% | 6.54% | 11.83% |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 20.72% | 43.92% | 8.22% | 19.82% |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 28.01% | 33.53% | 13.36% | 18.36% |
| 9 | 760,080 | 14 | 0.00% | 563,862 | 35.83% | 29.12% | 10.49% | 18.61% |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 17.92% | 52.85% | 3.82% | 19.72% |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 13.19% | 44.64% | 5.17% | 31.34% |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 21.18% | 35.18% | 15.48% | 21.79% |
| 13 | 760,066 | 0 | 0.00% | 539,159 | 58.88% | 24.32% | 4.48% | 8.34% |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 21.73% | 27.03% | 4.76% | 40.89% |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 24.65% | 30.18% | 2.69% | 37.11% |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 18.08% | 45.28% | 1.96% | 29.96% |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 15.82% | 23.36% | 2.1% | 54.98% |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 61.12% | 22.04% | 2.06% | 11.45% |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 21.98% | 51.71% | 2.23% | 18.6% |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 33.88% | 51.34% | 3.13% | 6.27% |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 59.63% | 22.68% | 4.61% | 9.69% |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 69.81% | 17.02% | 5.23% | 5.19% |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 38.73% | 43.54% | 8.01% | 4.42% |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 34% | 54.04% | 1.68% | 5.55% |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 56.17% | 33.29% | 3.69% | 3.46% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Blk] | [% NH18+ _Asn] |
|----------|-----------|-----------|---------|-----------|---------------|----------------|----------------|----------------|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 38.02% | 46.6% | 2.25% | 8.93% |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 42.36% | 34.37% | 9.47% | 9.51% |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 25.71% | 28.15% | 3.93% | 39.02% |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 59.58% | 25.12% | 4.08% | 8.51% |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 21.98% | 57.06% | 3.5% | 12.88% |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 53.18% | 20.89% | 3.41% | 19.73% |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 22.79% | 55.84% | 3.75% | 12.85% |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 57.08% | 20.83% | 10.44% | 8.15% |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 61.62% | 12.37% | 4.46% | 19.02% |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 55.37% | 20.96% | 6.34% | 14.05% |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 15.46% | 57.55% | 3.5% | 17.73% |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 50.34% | 14.6% | 23.62% | 7.32% |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 56.6% | 14.64% | 1.14% | 25.74% |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 58.54% | 22.42% | 8.72% | 6.6% |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 28.95% | 50.59% | 4.17% | 11.18% |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 57.82% | 23.92% | 3.85% | 11.13% |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 28.48% | 48.6% | 5.46% | 12.23% |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 54.07% | 7.96% | 24.98% | 9.33% |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 67.78% | 9.36% | 9.71% | 10.1% |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 31.65% | 21.99% | 2.41% | 40.59% |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 59.8% | 20.18% | 1.96% | 15.28% |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 16.72% | 49.34% | 1.75% | 27.23% |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 35.93% | 47.34% | 3.88% | 7.43% |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 19.65% | 60.28% | 2.11% | 12.52% |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 16.7% | 57.43% | 2.8% | 16.98% |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 24.41% | 53.98% | 6.42% | 8.81% |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 57.47% | 17.57% | 7.04% | 13.97% |

Total Adj_Population:           39,523,437

Ideal District Adj_Population:           760,066

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                                 11:53 AM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 551,783 | 102,765 | 394,748 | 9,980 | 18,395 |
| 2 | 760,097 | 31 | 0.00% | 569,722 | 57,811 | 451,245 | 9,233 | 20,398 |
| 3 | 760,067 | 1 | 0.00% | 548,278 | 79,959 | 363,597 | 33,270 | 46,416 |
| 4 | 760,065 | -1 | 0.00% | 533,224 | 124,415 | 324,345 | 14,621 | 45,600 |
| 5 | 760,066 | 0 | 0.00% | 558,234 | 133,487 | 358,386 | 13,793 | 27,799 |
| 6 | 760,067 | 1 | 0.00% | 528,512 | 98,178 | 309,359 | 36,285 | 57,164 |
| 7 | 760,065 | -1 | 0.00% | 546,394 | 102,946 | 263,899 | 47,406 | 99,326 |
| 8 | 760,066 | 0 | 0.00% | 517,184 | 121,237 | 202,410 | 76,647 | 88,008 |
| 9 | 760,080 | 14 | 0.00% | 494,505 | 159,724 | 170,710 | 54,166 | 84,876 |
| 10 | 760,149 | 83 | 0.01% | 523,464 | 80,220 | 301,662 | 25,535 | 93,532 |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 62,526 | 255,927 | 30,413 | 168,629 |
| 12 | 759,968 | -98 | -0.01% | 521,104 | 85,570 | 211,108 | 90,223 | 105,875 |
| 13 | 760,066 | 0 | 0.00% | 421,119 | 218,164 | 127,196 | 23,653 | 38,428 |
| 14 | 760,065 | -1 | 0.00% | 464,159 | 93,779 | 151,847 | 28,579 | 166,356 |
| 15 | 759,915 | -151 | -0.02% | 489,594 | 100,825 | 172,446 | 15,471 | 181,679 |
| 16 | 760,487 | 421 | 0.06% | 482,260 | 75,449 | 244,903 | 11,218 | 132,734 |
| 17 | 759,797 | -269 | -0.04% | 423,478 | 68,677 | 129,926 | 11,803 | 197,550 |
| 18 | 760,066 | 0 | 0.00% | 420,447 | 221,142 | 122,881 | 12,332 | 51,956 |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 102,059 | 311,193 | 12,287 | 91,777 |
| 20 | 760,065 | -1 | 0.00% | 513,908 | 163,583 | 284,560 | 18,012 | 29,782 |
| 21 | 760,067 | 1 | 0.00% | 455,110 | 247,460 | 128,491 | 24,001 | 42,851 |
| 22 | 760,066 | 0 | 0.00% | 411,414 | 266,344 | 91,106 | 25,957 | 18,902 |
| 23 | 760,066 | 0 | 0.00% | 520,826 | 193,385 | 244,052 | 44,093 | 19,609 |
| 24 | 759,869 | -197 | -0.03% | 534,876 | 151,401 | 331,159 | 10,211 | 24,009 |
| 25 | 760,066 | 0 | 0.00% | 496,422 | 259,536 | 186,893 | 21,252 | 14,997 |
| 26 | 760,197 | 131 | 0.02% | 502,202 | 169,776 | 264,022 | 13,742 | 37,964 |

**Maptitude**
For Redistricting

Page 1 of 3

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 27 | 760,133 | 67 | 0.01% | 491,469 | 193,928 | 184,121 | 54,066 | 44,792 |
| 28 | 760,417 | 351 | 0.05% | 517,671 | 132,902 | 168,525 | 25,331 | 176,159 |
| 29 | 760,066 | 0 | 0.00% | 449,427 | 240,892 | 133,301 | 24,390 | 39,652 |
| 30 | 760,066 | 0 | 0.00% | 545,315 | 109,696 | 325,561 | 25,335 | 63,981 |
| 31 | 759,714 | -352 | -0.05% | 499,903 | 260,726 | 115,110 | 22,320 | 89,847 |
| 32 | 760,065 | -1 | 0.00% | 547,236 | 109,397 | 329,407 | 24,362 | 64,277 |
| 33 | 760,088 | 22 | 0.00% | 472,661 | 258,101 | 110,573 | 56,119 | 33,915 |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 234,469 | 71,903 | 27,543 | 82,180 |
| 35 | 760,066 | 0 | 0.00% | 484,823 | 256,409 | 118,244 | 36,105 | 61,206 |
| 36 | 760,112 | 46 | 0.01% | 544,154 | 79,658 | 328,723 | 22,890 | 88,014 |
| 37 | 760,020 | -46 | -0.01% | 433,793 | 173,038 | 79,569 | 137,513 | 29,759 |
| 38 | 759,857 | -209 | -0.03% | 463,243 | 243,299 | 84,593 | 7,040 | 119,722 |
| 39 | 760,046 | -20 | 0.00% | 482,467 | 261,924 | 124,911 | 51,262 | 31,299 |
| 40 | 760,053 | -13 | 0.00% | 542,585 | 151,743 | 290,797 | 24,968 | 56,002 |
| 41 | 759,590 | -476 | -0.06% | 506,600 | 278,817 | 141,446 | 21,248 | 53,527 |
| 42 | 760,513 | 447 | 0.06% | 545,471 | 133,667 | 295,546 | 32,309 | 62,927 |
| 43 | 760,087 | 21 | 0.00% | 429,105 | 199,982 | 43,484 | 132,266 | 40,614 |
| 44 | 760,257 | 191 | 0.03% | 434,881 | 271,031 | 51,418 | 52,690 | 47,666 |
| 45 | 760,119 | 53 | 0.01% | 491,223 | 138,455 | 129,833 | 13,012 | 195,137 |
| 46 | 760,132 | 66 | 0.01% | 444,417 | 233,663 | 114,314 | 9,715 | 75,349 |
| 47 | 759,975 | -91 | -0.01% | 513,478 | 78,110 | 284,092 | 10,617 | 119,488 |
| 48 | 760,088 | 22 | 0.00% | 516,345 | 165,104 | 267,517 | 23,786 | 36,926 |
| 49 | 760,080 | 14 | 0.00% | 524,652 | 96,182 | 336,038 | 12,768 | 58,542 |
| 50 | 760,044 | -22 | 0.00% | 559,617 | 90,237 | 348,944 | 17,525 | 77,921 |
| 51 | 760,067 | 1 | 0.00% | 570,982 | 132,074 | 329,621 | 38,626 | 44,998 |
| 52 | 760,066 | 0 | 0.00% | 490,649 | 253,973 | 110,407 | 40,934 | 67,823 |

Total Adj_Population:            39,523,437
Ideal District Adj_Population:        760,066

**Summary Statistics:**

## Population Summary

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                          11:55 AM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|------------|----------------|----------------|----------------|----------------|
| 1 | 760,033 | -33 | 0.00% | 551,783 | 18.62% | 71.54% | 1.81% | 3.33% |
| 2 | 760,097 | 31 | 0.00% | 569,722 | 10.15% | 79.2% | 1.62% | 3.58% |
| 3 | 760,067 | 1 | 0.00% | 548,278 | 14.58% | 66.32% | 6.07% | 8.47% |
| 4 | 760,065 | -1 | 0.00% | 533,224 | 23.33% | 60.83% | 2.74% | 8.55% |
| 5 | 760,066 | 0 | 0.00% | 558,234 | 23.91% | 64.2% | 2.47% | 4.98% |
| 6 | 760,067 | 1 | 0.00% | 528,512 | 18.58% | 58.53% | 6.87% | 10.82% |
| 7 | 760,065 | -1 | 0.00% | 546,394 | 18.84% | 48.3% | 8.68% | 18.18% |
| 8 | 760,066 | 0 | 0.00% | 517,184 | 23.44% | 39.14% | 14.82% | 17.02% |
| 9 | 760,080 | 14 | 0.00% | 494,505 | 32.3% | 34.52% | 10.95% | 17.16% |
| 10 | 760,149 | 83 | 0.01% | 523,464 | 15.32% | 57.63% | 4.88% | 17.87% |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 759,968 | -98 | -0.01% | 521,104 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 760,066 | 0 | 0.00% | 421,119 | 51.81% | 30.2% | 5.62% | 9.13% |
| 14 | 760,065 | -1 | 0.00% | 464,159 | 20.2% | 32.71% | 6.16% | 35.84% |
| 15 | 759,915 | -151 | -0.02% | 489,594 | 20.59% | 35.22% | 3.16% | 37.11% |
| 16 | 760,487 | 421 | 0.06% | 482,260 | 15.64% | 50.78% | 2.33% | 27.52% |
| 17 | 759,797 | -269 | -0.04% | 423,478 | 16.22% | 30.68% | 2.79% | 46.65% |
| 18 | 760,066 | 0 | 0.00% | 420,447 | 52.6% | 29.23% | 2.93% | 12.36% |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 760,065 | -1 | 0.00% | 513,908 | 31.83% | 55.37% | 3.5% | 5.8% |
| 21 | 760,067 | 1 | 0.00% | 455,110 | 54.37% | 28.23% | 5.27% | 9.42% |
| 22 | 760,066 | 0 | 0.00% | 411,414 | 64.74% | 22.14% | 6.31% | 4.59% |
| 23 | 760,066 | 0 | 0.00% | 520,826 | 37.13% | 46.86% | 8.47% | 3.76% |
| 24 | 759,869 | -197 | -0.03% | 534,876 | 28.31% | 61.91% | 1.91% | 4.49% |

# Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|-----------|---------------|---------------|---------------|---------------|
| 25 | 760,066 | 0 | 0.00% | 496,422 | 52.28% | 37.65% | 4.28% | 3.02% |
| 26 | 760,197 | 131 | 0.02% | 502,202 | 33.81% | 52.57% | 2.74% | 7.56% |
| 27 | 760,133 | 67 | 0.01% | 491,469 | 39.46% | 37.46% | 11% | 9.11% |
| 28 | 760,417 | 351 | 0.05% | 517,671 | 25.67% | 32.55% | 4.89% | 34.03% |
| 29 | 760,066 | 0 | 0.00% | 449,427 | 53.6% | 29.66% | 5.43% | 8.82% |
| 30 | 760,066 | 0 | 0.00% | 545,315 | 20.12% | 59.7% | 4.65% | 11.73% |
| 31 | 759,714 | -352 | -0.05% | 499,903 | 52.16% | 23.03% | 4.46% | 17.97% |
| 32 | 760,065 | -1 | 0.00% | 547,236 | 19.99% | 60.19% | 4.45% | 11.75% |
| 33 | 760,088 | 22 | 0.00% | 472,661 | 54.61% | 23.39% | 11.87% | 7.18% |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 760,066 | 0 | 0.00% | 484,823 | 52.89% | 24.39% | 7.45% | 12.62% |
| 36 | 760,112 | 46 | 0.01% | 544,154 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 760,020 | -46 | -0.01% | 433,793 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 759,857 | -209 | -0.03% | 463,243 | 52.52% | 18.26% | 1.52% | 25.84% |
| 39 | 760,046 | -20 | 0.00% | 482,467 | 54.29% | 25.89% | 10.62% | 6.49% |
| 40 | 760,053 | -13 | 0.00% | 542,585 | 27.97% | 53.59% | 4.6% | 10.32% |
| 41 | 759,590 | -476 | -0.06% | 506,600 | 55.04% | 27.92% | 4.19% | 10.57% |
| 42 | 760,513 | 447 | 0.06% | 545,471 | 24.5% | 54.18% | 5.92% | 11.54% |
| 43 | 760,087 | 21 | 0.00% | 429,105 | 46.6% | 10.13% | 30.82% | 9.46% |
| 44 | 760,257 | 191 | 0.03% | 434,881 | 62.32% | 11.82% | 12.12% | 10.96% |
| 45 | 760,119 | 53 | 0.01% | 491,223 | 28.19% | 26.43% | 2.65% | 39.72% |
| 46 | 760,132 | 66 | 0.01% | 444,417 | 52.58% | 25.72% | 2.19% | 16.95% |
| 47 | 759,975 | -91 | -0.01% | 513,478 | 15.21% | 55.33% | 2.07% | 23.27% |
| 48 | 760,088 | 22 | 0.00% | 516,345 | 31.98% | 51.81% | 4.61% | 7.15% |
| 49 | 760,080 | 14 | 0.00% | 524,652 | 18.33% | 64.05% | 2.43% | 11.16% |
| 50 | 760,044 | -22 | 0.00% | 559,617 | 16.12% | 62.35% | 3.13% | 13.92% |
| 51 | 760,067 | 1 | 0.00% | 570,982 | 23.13% | 57.73% | 6.76% | 7.88% |
| 52 | 760,066 | 0 | 0.00% | 490,649 | 51.76% | 22.5% | 8.34% | 13.82% |

# Population Summary

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 759,590 to 760,513 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -476 to 447 | | | | | |
| Absolute Overall Range: | | | 923 | | | | | |
| Relative Range: | | | -0.06% to 0.06% | | | | | |
| Relative Overall Range: | | | 0.12% | | | | | |
| Absolute Mean Deviation: | | | 76.33 | | | | | |
| Relative Mean Deviation: | | | 0.01% | | | | | |
| Standard Deviation: | | | 147.26 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Contiguity Report

Wednesday, November 26, 2025                                                    3:53 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1 | 2 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |
| 6 | 1 |
| 7 | 1 |
| 8 | 1 |
| 9 | 1 |
| 10 | 2 |
| 11 | 2 |
| 12 | 2 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 2 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 2 |
| 23 | 2 |
| 24 | 6 |
| 25 | 2 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |
| 36 | 1 |
| 37 | 1 |
| 38 | 1 |

**Maptitude**
For Redistricting

# Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 39 | 1 |
| 40 | 1 |
| 41 | 2 |
| 42 | 3 |
| 43 | 1 |
| 44 | 1 |
| 45 | 1 |
| 46 | 1 |
| 47 | 1 |
| 48 | 1 |
| 49 | 1 |
| 50 | 1 |
| 51 | 1 |
| 52 | 1 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Measures of Compactness Report

Wednesday, November 26, 2025 | 3:53 PM

|  | **Reock** | **Polsby-Popper** |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| **District** | **Reock** | **Polsby-Popper** |
|---|---|---|
| 1 | 0.38 | 0.19 |
| 2 | 0.30 | 0.20 |
| 3 | 0.43 | 0.23 |
| 4 | 0.36 | 0.17 |
| 5 | 0.25 | 0.26 |
| 6 | 0.28 | 0.12 |
| 7 | 0.33 | 0.15 |
| 8 | 0.40 | 0.23 |
| 9 | 0.25 | 0.08 |
| 10 | 0.48 | 0.24 |
| 11 | 0.12 | 0.26 |

# Measures of Compactness Report

CA CD Trende A

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.47 | 0.45 |
| 13 | 0.43 | 0.22 |
| 14 | 0.40 | 0.38 |
| 15 | 0.30 | 0.37 |
| 16 | 0.36 | 0.18 |
| 17 | 0.52 | 0.25 |
| 18 | 0.28 | 0.20 |
| 19 | 0.15 | 0.10 |
| 20 | 0.41 | 0.10 |
| 21 | 0.29 | 0.16 |
| 22 | 0.29 | 0.13 |
| 23 | 0.48 | 0.27 |
| 24 | 0.24 | 0.15 |
| 25 | 0.37 | 0.17 |

# Measures of Compactness Report

CA CD Trende A

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.45 | 0.16 |
| 27 | 0.33 | 0.15 |
| 28 | 0.47 | 0.18 |
| 29 | 0.41 | 0.29 |
| 30 | 0.35 | 0.16 |
| 31 | 0.33 | 0.14 |
| 32 | 0.44 | 0.16 |
| 33 | 0.28 | 0.12 |
| 34 | 0.40 | 0.21 |
| 35 | 0.45 | 0.15 |
| 36 | 0.26 | 0.20 |
| 37 | 0.47 | 0.30 |
| 38 | 0.22 | 0.08 |
| 39 | 0.39 | 0.15 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.43 | 0.20 |
| 41 | 0.35 | 0.10 |
| 42 | 0.16 | 0.15 |
| 43 | 0.37 | 0.20 |
| 44 | 0.22 | 0.13 |
| 45 | 0.37 | 0.10 |
| 46 | 0.45 | 0.12 |
| 47 | 0.39 | 0.23 |
| 48 | 0.38 | 0.10 |
| 49 | 0.32 | 0.19 |
| 50 | 0.23 | 0.10 |
| 51 | 0.35 | 0.16 |
| 52 | 0.23 | 0.25 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Political Subdivision Splits Between Districts

Wednesday, November 26, 2025                                                          3:55 PM

Number of subdivisions not split:
County                                        24

Number of subdivisions split into more than one district:
County                                        34

Number of splits involving no population:
County                                         9

## Split Counts

*County*
   Cases where an area is split among 2 Districts: 14
   Cases where an area is split among 3 Districts: 9
   Cases where an area is split among 4 Districts: 2
   Cases where an area is split among 5 Districts: 2
   Cases where an area is split among 6 Districts: 3
   Cases where an area is split among 7 Districts: 1
   Cases where an area is split among 8 Districts: 2
   Cases where an area is split among 18 Districts: 1

*Census Tract*
   Cases where an area is split among 2 Districts: 1049
   Cases where an area is split among 3 Districts: 44
   Cases where an area is split among 4 Districts: 1

*Census Block Group*
   Cases where an area is split among 2 Districts: 1290
   Cases where an area is split among 3 Districts: 37

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Alameda CA | 10 | 79,685 |
| Alameda CA | 12 | 758,451 |
| Alameda CA | 14 | 760,582 |
| Alameda CA | 17 | 83,635 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 40,474 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 21,839 |
| Contra Costa CA | 8 | 272,344 |
| Contra Costa CA | 9 | 214,066 |
| Contra Costa CA | 10 | 679,517 |
| El Dorado CA | 3 | 47,672 |
| El Dorado CA | 5 | 1,981 |
| El Dorado CA | 7 | 141,532 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Fresno CA | 5 | 172,464 |
| Fresno CA | 13 | 23,297 |
| Fresno CA | 18 | 18,325 |
| Fresno CA | 20 | 57,720 |
| Fresno CA | 21 | 627,296 |
| Fresno CA | 22 | 109,552 |
| Imperial CA | 25 | 179,702 |
| Kern CA | 20 | 403,986 |
| Kern CA | 22 | 485,949 |
| Kern CA | 23 | 19,300 |
| Kings CA | 18 | 13,738 |
| Kings CA | 20 | 87,211 |
| Kings CA | 22 | 51,537 |
| Lake CA | 1 | 62,121 |
| Lake CA | 4 | 6,042 |
| Los Angeles CA | 23 | 16,592 |
| Los Angeles CA | 26 | 178,984 |
| Los Angeles CA | 27 | 760,194 |
| Los Angeles CA | 28 | 633,933 |
| Los Angeles CA | 29 | 757,430 |
| Los Angeles CA | 30 | 758,223 |
| Los Angeles CA | 31 | 635,677 |
| Los Angeles CA | 32 | 629,053 |
| Los Angeles CA | 34 | 757,694 |
| Los Angeles CA | 35 | 118,373 |
| Los Angeles CA | 36 | 758,270 |
| Los Angeles CA | 37 | 755,271 |
| Los Angeles CA | 38 | 630,996 |
| Los Angeles CA | 41 | 619,212 |
| Los Angeles CA | 42 | 334,133 |
| Los Angeles CA | 43 | 754,895 |
| Los Angeles CA | 44 | 757,899 |
| Los Angeles CA | 45 | 157,180 |
| Madera CA | 5 | 94,720 |
| Madera CA | 13 | 60,438 |
| Madera CA | 22 | 1,097 |
| Mendocino CA | 1 | 62,921 |
| Mendocino CA | 2 | 28,680 |
| Monterey CA | 18 | 270,405 |
| Monterey CA | 19 | 168,630 |
| Orange CA | 38 | 126,317 |
| Orange CA | 40 | 248,349 |
| Orange CA | 41 | 138,056 |
| Orange CA | 42 | 424,305 |
| Orange CA | 45 | 601,194 |
| Orange CA | 46 | 757,748 |
| Orange CA | 47 | 759,154 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|---|---|---|
| Orange CA | 49 | 131,866 |
| Placer CA | 3 | 122,286 |
| Placer CA | 4 | 61,340 |
| Placer CA | 6 | 221,113 |
| Riverside CA | 23 | 48,927 |
| Riverside CA | 25 | 555,535 |
| Riverside CA | 33 | 10,271 |
| Riverside CA | 35 | 172,140 |
| Riverside CA | 39 | 756,483 |
| Riverside CA | 40 | 509,993 |
| Riverside CA | 48 | 364,836 |
| Sacramento CA | 3 | 491,092 |
| Sacramento CA | 4 | 50,141 |
| Sacramento CA | 6 | 482,407 |
| Sacramento CA | 7 | 558,261 |
| Sacramento CA | 8 | 3,154 |
| Sacramento CA | 9 | 0 |
| San Bernardino CA | 23 | 684,493 |
| San Bernardino CA | 25 | 28,524 |
| San Bernardino CA | 28 | 124,431 |
| San Bernardino CA | 31 | 122,711 |
| San Bernardino CA | 33 | 746,927 |
| San Bernardino CA | 35 | 474,568 |
| San Diego CA | 48 | 393,234 |
| San Diego CA | 49 | 626,799 |
| San Diego CA | 50 | 759,342 |
| San Diego CA | 51 | 758,012 |
| San Diego CA | 52 | 761,247 |
| San Francisco CA | 11 | 759,192 |
| San Francisco CA | 15 | 114,773 |
| San Joaquin CA | 5 | 15,937 |
| San Joaquin CA | 7 | 58,941 |
| San Joaquin CA | 8 | 21,201 |
| San Joaquin CA | 9 | 546,376 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 136,778 |
| San Luis Obispo CA | 19 | 100,817 |
| San Luis Obispo CA | 24 | 181,607 |
| San Mateo CA | 15 | 644,134 |
| San Mateo CA | 16 | 120,308 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 638,893 |
| Santa Clara CA | 17 | 674,980 |
| Santa Clara CA | 18 | 336,874 |
| Santa Clara CA | 19 | 285,512 |
| Santa Cruz CA | 18 | 67,275 |
| Santa Cruz CA | 19 | 203,586 |

**Political Subdivision Splits Between Districts**          CA CD Trende A

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 278,279 |
| Sonoma CA | 2 | 58,783 |
| Sonoma CA | 4 | 151,801 |
| Stanislaus CA | 5 | 293,813 |
| Stanislaus CA | 13 | 259,065 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 99,633 |
| Tehama CA | 1 | 65,829 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 16,112 |
| Tulare CA | 20 | 213,992 |
| Tulare CA | 21 | 129,115 |
| Tulare CA | 22 | 130,010 |
| Ventura CA | 24 | 134,702 |
| Ventura CA | 26 | 579,560 |
| Ventura CA | 32 | 129,581 |
| Yolo CA | 4 | 147,726 |
| Yolo CA | 6 | 53,922 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 14,755 |
| *Split Tracts:* | | |
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 5,536 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 6,194 |
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 4,539 |
| Alameda CA | 10 | 5,109 |
| Alameda CA | 14 | 28 |
| Alameda CA | 10 | 664 |
| Alameda CA | 14 | 2,427 |
| Alameda CA | 10 | 4,017 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 2,031 |
| Alameda CA | 14 | 2,093 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,656 |
| Alameda CA | 14 | 5,996 |
| Alameda CA | 12 | 7,448 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 6,644 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 702 |
| Alameda CA | 14 | 3,855 |
| Alameda CA | 12 | 735 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 5,572 |
| Alameda CA | 10 | 4,274 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 5,362 |
| Alameda CA | 17 | 2,401 |
| Alameda CA | 14 | 4,036 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 4,641 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,220 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,846 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,141 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,661 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 4,887 |
| Alameda CA | 17 | 1,763 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 3,290 |
| Alameda CA | 14 | 2,908 |
| Alameda CA | 17 | 2,993 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 8,660 |
| Alameda CA | 10 | 3 |
| Alameda CA | 14 | 5,751 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 3,480 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 1,892 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 2,684 |
| Contra Costa CA | 9 | 5,951 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 4,710 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 1,539 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,359 |

## Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 4,700 |
| Contra Costa CA | 9 | 6,592 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 3,464 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 5,863 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 3,354 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 5,300 |
| Contra Costa CA | 10 | 404 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 6,558 |
| Contra Costa CA | 10 | 254 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,744 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 5,106 |
| Contra Costa CA | 10 | 687 |
| Contra Costa CA | 9 | 4,783 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 9,199 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,684 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 3,908 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 4,190 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 2,235 |
| El Dorado CA | 3 | 1,903 |
| El Dorado CA | 7 | 1,498 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 3,400 |
| El Dorado CA | 3 | 293 |
| El Dorado CA | 5 | 1,222 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 1,636 |
| El Dorado CA | 5 | 759 |
| Fresno CA | 20 | 397 |
| Fresno CA | 21 | 2,818 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 20 | 194 |
| Fresno CA | 21 | 7,812 |
| Fresno CA | 21 | 5,895 |
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 3,709 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 5,353 |
| Fresno CA | 22 | 279 |
| Fresno CA | 21 | 1,581 |
| Fresno CA | 22 | 830 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 5,023 |
| Fresno CA | 5 | 6,933 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 2,087 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 3,319 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 3,983 |
| Fresno CA | 5 | 3,525 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 3,439 |
| Fresno CA | 21 | 28 |
| Fresno CA | 5 | 2,713 |
| Fresno CA | 21 | 2,936 |
| Fresno CA | 5 | 980 |
| Fresno CA | 21 | 3,458 |
| Fresno CA | 5 | 3,758 |
| Fresno CA | 21 | 1,634 |
| Fresno CA | 5 | 2,608 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 1,412 |
| Fresno CA | 5 | 2,181 |
| Fresno CA | 20 | 2,624 |
| Fresno CA | 20 | 7,259 |
| Fresno CA | 21 | 1,651 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 6,899 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 4,715 |
| Fresno CA | 20 | 2,083 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 42 |
| Fresno CA | 20 | 2,661 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 3,396 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 6,257 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 4,373 |
| Fresno CA | 21 | 2,695 |
| Fresno CA | 22 | 1,727 |
| Fresno CA | 21 | 70 |
| Fresno CA | 22 | 4,524 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 2,393 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 4,902 |
| Fresno CA | 18 | 6,714 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 3,838 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 488 |
| Fresno CA | 13 | 1,014 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 3,817 |
| Fresno CA | 22 | 176 |
| Imperial CA | 25 | 756 |
| Imperial CA | 25 | 2,698 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 1,554 |
| Kern CA | 22 | 2,189 |
| Kern CA | 20 | 4,013 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 3,573 |
| Kern CA | 22 | 1,941 |
| Kern CA | 20 | 1,647 |
| Kern CA | 22 | 4,270 |
| Kern CA | 20 | 5,182 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 4,613 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 3,325 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |
| Kern CA | 22 | 3,685 |
| Kern CA | 20 | 4,738 |
| Kern CA | 22 | 19 |
| Kern CA | 20 | 318 |
| Kern CA | 22 | 3,696 |
| Kern CA | 20 | 15 |
| Kern CA | 22 | 4,306 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 3,494 |
| Kern CA | 20 | 2,017 |
| Kern CA | 22 | 709 |
| Kern CA | 20 | 3,021 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 2,104 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,922 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 3,236 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 3,670 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 2,086 |
| Kern CA | 20 | 2,332 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,163 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 2,221 |
| Kern CA | 20 | 1,587 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 6,670 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 6,062 |
| Kern CA | 20 | 783 |
| Kern CA | 23 | 3,567 |
| Kern CA | 20 | 4,254 |
| Kern CA | 22 | 577 |
| Kern CA | 20 | 765 |
| Kern CA | 22 | 3,739 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 2,450 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 2,048 |
| Kern CA | 22 | 1,301 |
| Kern CA | 20 | 2,595 |
| Kern CA | 22 | 1,534 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 5,947 |
| Kings CA | 20 | 1,514 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 218 |
| Kings CA | 22 | 4,062 |
| Kings CA | 20 | 2,613 |
| Kings CA | 22 | 2,959 |
| Lake CA | 1 | 1,211 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,799 |
| Lake CA | 4 | 1,615 |
| Lake CA | 1 | 3,580 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 4,050 |
| Lake CA | 1 | 4,730 |
| Lake CA | 4 | 27 |
| Los Angeles CA | 29 | 3,749 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 2,728 |
| Los Angeles CA | 30 | 1,948 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 3,768 |
| Los Angeles CA | 30 | 565 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 2,530 |
| Los Angeles CA | 27 | 2,426 |
| Los Angeles CA | 32 | 1,183 |
| Los Angeles CA | 27 | 2,418 |
| Los Angeles CA | 32 | 3,071 |
| Los Angeles CA | 27 | 1,336 |
| Los Angeles CA | 32 | 3,297 |
| Los Angeles CA | 27 | 1,832 |
| Los Angeles CA | 32 | 2,597 |
| Los Angeles CA | 27 | 4,323 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 3,641 |
| Los Angeles CA | 27 | 3,461 |
| Los Angeles CA | 32 | 1,728 |
| Los Angeles CA | 27 | 861 |
| Los Angeles CA | 32 | 3,375 |
| Los Angeles CA | 27 | 1,446 |
| Los Angeles CA | 29 | 2,471 |
| Los Angeles CA | 29 | 1,998 |
| Los Angeles CA | 32 | 1,225 |
| Los Angeles CA | 29 | 5,343 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 4,076 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,935 |
| Los Angeles CA | 32 | 1,359 |
| Los Angeles CA | 29 | 3,261 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 2,307 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 2,732 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 4,854 |
| Los Angeles CA | 29 | 764 |
| Los Angeles CA | 27 | 3,437 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 4,750 |
| Los Angeles CA | 32 | 288 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 3,537 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 2,940 |
| Los Angeles CA | 26 | 2,068 |
| Los Angeles CA | 32 | 3,098 |
| Los Angeles CA | 26 | 3,177 |
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 3,551 |
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 3,149 |
| Los Angeles CA | 32 | 1,228 |
| Los Angeles CA | 29 | 3,236 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 2,370 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 30 | 2,553 |
| Los Angeles CA | 32 | 1,247 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 3,505 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 2,991 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 30 | 3,121 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 2,659 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 856 |
| Los Angeles CA | 34 | 3,293 |
| Los Angeles CA | 30 | 2,843 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 3,156 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 1,887 |
| Los Angeles CA | 32 | 1,575 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 3,502 |
| Los Angeles CA | 30 | 2,870 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 1,786 |
| Los Angeles CA | 30 | 1,988 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 2,112 |
| Los Angeles CA | 34 | 1,175 |
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 2,903 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 3,272 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 34 | 1,193 |
| Los Angeles CA | 37 | 3,544 |
| Los Angeles CA | 30 | 1,511 |
| Los Angeles CA | 34 | 2,719 |
| Los Angeles CA | 30 | 2,078 |
| Los Angeles CA | 34 | 655 |
| Los Angeles CA | 30 | 3,101 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 141 |
| Los Angeles CA | 30 | 1,054 |
| Los Angeles CA | 37 | 1,411 |
| Los Angeles CA | 30 | 1,415 |
| Los Angeles CA | 37 | 1,423 |
| Los Angeles CA | 34 | 2,385 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 5,953 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 5,764 |
| Los Angeles CA | 43 | 84 |

# Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 37 | 3,974 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 4,224 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 2,944 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 4,310 |
| Los Angeles CA | 32 | 3,679 |
| Los Angeles CA | 36 | 33 |
| Los Angeles CA | 32 | 835 |
| Los Angeles CA | 36 | 1,049 |
| Los Angeles CA | 32 | 2,730 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 1,512 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 3,458 |
| Los Angeles CA | 36 | 2,832 |
| Los Angeles CA | 37 | 2,660 |
| Los Angeles CA | 36 | 4,026 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 4,133 |
| Los Angeles CA | 36 | 1,199 |
| Los Angeles CA | 37 | 1,472 |
| Los Angeles CA | 36 | 1,374 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 2,391 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 1,894 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 2,687 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 2,562 |
| Los Angeles CA | 36 | 2,547 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 2,478 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 2,443 |
| Los Angeles CA | 28 | 5,268 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |
| Los Angeles CA | 31 | 3,870 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 4,458 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 5,490 |
| Los Angeles CA | 31 | 4,580 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 3,813 |
| Los Angeles CA | 35 | 1,098 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 6,784 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,813 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,912 |
| Los Angeles CA | 31 | 7,461 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 4,917 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 3,560 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 3,732 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 4,956 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,296 |
| Los Angeles CA | 38 | 40 |
| Los Angeles CA | 31 | 5,584 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 3,832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,607 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 594 |
| Los Angeles CA | 38 | 4,586 |
| Los Angeles CA | 38 | 6,069 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 917 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 35 | 3,878 |
| Los Angeles CA | 31 | 6,965 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 365 |
| Los Angeles CA | 31 | 2,246 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 3,898 |
| Los Angeles CA | 28 | 3,816 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 138 |
| Los Angeles CA | 38 | 4,105 |
| Los Angeles CA | 28 | 4,075 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 5,892 |
| Los Angeles CA | 38 | 84 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 3,419 |
| Los Angeles CA | 28 | 3,276 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 26 |
| Los Angeles CA | 30 | 3,193 |
| Los Angeles CA | 28 | 5,279 |
| Los Angeles CA | 30 | 1,614 |
| Los Angeles CA | 28 | 2,780 |
| Los Angeles CA | 30 | 2,655 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 1,492 |
| Los Angeles CA | 28 | 1,413 |
| Los Angeles CA | 38 | 3,042 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 4,958 |
| Los Angeles CA | 38 | 3,023 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 4,275 |
| Los Angeles CA | 41 | 607 |
| Los Angeles CA | 38 | 1,233 |
| Los Angeles CA | 41 | 3,881 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 6,527 |
| Los Angeles CA | 38 | 3,927 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 6,477 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 7,210 |
| Los Angeles CA | 41 | 1,186 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 6,650 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 3,533 |
| Los Angeles CA | 28 | 1,801 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 6,411 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 4,740 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 3,906 |
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 3,172 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 3,452 |
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 4,074 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 3,307 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 5,079 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 4,832 |
| Los Angeles CA | 43 | 6,391 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 3,874 |
| Los Angeles CA | 45 | 1,687 |
| Los Angeles CA | 41 | 3,286 |
| Los Angeles CA | 45 | 755 |
| Los Angeles CA | 41 | 3,257 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 2,957 |
| Los Angeles CA | 45 | 3,517 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 5,579 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 3,563 |
| Los Angeles CA | 41 | 1,159 |
| Los Angeles CA | 44 | 1,791 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 4,003 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 4,536 |
| Los Angeles CA | 41 | 676 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 44 | 4,715 |
| Los Angeles CA | 41 | 5,175 |
| Los Angeles CA | 45 | 617 |
| Los Angeles CA | 41 | 3,775 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 42 | 4,465 |
| Los Angeles CA | 44 | 602 |
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 2,563 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 5,434 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 5,273 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 5,405 |
| Los Angeles CA | 41 | 6,421 |
| Los Angeles CA | 42 | 20 |
| Los Angeles CA | 41 | 4,755 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 4,371 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 5,182 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 4,671 |
| Los Angeles CA | 42 | 7,186 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 5,651 |
| Los Angeles CA | 36 | 3,009 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 4,485 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 2,209 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 5,802 |
| Los Angeles CA | 36 | 2,278 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 6,650 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 37 | 6,037 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 26 | 5,058 |
| Los Angeles CA | 32 | 418 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 3,540 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 5,062 |
| Los Angeles CA | 32 | 982 |
| Los Angeles CA | 26 | 3,829 |
| Los Angeles CA | 32 | 1,360 |
| Los Angeles CA | 26 | 1,967 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 1,413 |
| Los Angeles CA | 27 | 1,538 |
| Los Angeles CA | 26 | 1,227 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 4,363 |
| Los Angeles CA | 26 | 5,347 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 4,939 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 7,636 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 2,142 |
| Los Angeles CA | 27 | 1,261 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 26 | 2,970 |
| Los Angeles CA | 27 | 1,422 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 3,398 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |
| Los Angeles CA | 27 | 223 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 30 | 3,378 |
| Los Angeles CA | 27 | 161 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 4,970 |
| Los Angeles CA | 23 | 2,390 |
| Los Angeles CA | 27 | 1,393 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 7,795 |
| Los Angeles CA | 27 | 4,519 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 4,671 |
| Los Angeles CA | 27 | 444 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 5,933 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 666 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 619 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 3,905 |
| Madera CA | 13 | 2,877 |
| Madera CA | 22 | 1,097 |
| Madera CA | 5 | 7,359 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,419 |
| Madera CA | 5 | 4,572 |
| Madera CA | 13 | 977 |
| Madera CA | 5 | 3,496 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 5,382 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 6,357 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 3,315 |
| Madera CA | 5 | 3,535 |
| Madera CA | 13 | 1,008 |
| Madera CA | 5 | 4,017 |
| Madera CA | 13 | 2,830 |
| Madera CA | 5 | 3,728 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |
| Madera CA | 5 | 2,040 |
| Madera CA | 13 | 1,194 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 5,583 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 5,127 |
| Madera CA | 5 | 5,146 |
| Madera CA | 13 | 1,048 |
| Mendocino CA | 1 | 1,487 |
| Mendocino CA | 2 | 2,780 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,233 |
| Mendocino CA | 1 | 3,054 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 4,462 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 4,983 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,436 |
| Mendocino CA | 1 | 1,565 |
| Mendocino CA | 2 | 2,017 |
| Monterey CA | 18 | 3,122 |
| Monterey CA | 19 | 1,288 |
| Monterey CA | 18 | 3,044 |
| Monterey CA | 19 | 1,331 |

## Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 4,769 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 2,174 |
| Monterey CA | 19 | 4,751 |
| Monterey CA | 18 | 7,256 |
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |
| Monterey CA | 19 | 3,871 |
| Monterey CA | 18 | 5,148 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 2,558 |
| Monterey CA | 18 | 2,974 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 4,708 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 3,987 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 5,819 |
| Orange CA | 45 | 1,840 |
| Orange CA | 46 | 4,914 |
| Orange CA | 41 | 3,888 |
| Orange CA | 42 | 836 |
| Orange CA | 41 | 4,571 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 4,833 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 2,660 |
| Orange CA | 45 | 886 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 2,375 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 6,280 |
| Orange CA | 45 | 7,455 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 3,768 |
| Orange CA | 46 | 4,106 |
| Orange CA | 45 | 3,050 |
| Orange CA | 46 | 2,570 |
| Orange CA | 45 | 5,704 |
| Orange CA | 46 | 0 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 45 | 3,527 |
| Orange CA | 46 | 1,815 |
| Orange CA | 45 | 8,278 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 6,704 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,780 |
| Orange CA | 46 | 2,495 |
| Orange CA | 45 | 2,090 |
| Orange CA | 46 | 3,420 |
| Orange CA | 45 | 2,117 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 858 |
| Orange CA | 46 | 4,964 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,206 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 6,223 |
| Orange CA | 45 | 4,237 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 3,976 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 5,931 |
| Orange CA | 46 | 1,550 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 2,639 |
| Orange CA | 45 | 4,790 |
| Orange CA | 46 | 1,937 |
| Orange CA | 45 | 632 |
| Orange CA | 46 | 1,718 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 3,146 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 6,659 |
| Orange CA | 41 | 6,771 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 4,544 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 5,399 |
| Orange CA | 41 | 1,390 |
| Orange CA | 45 | 2,570 |
| Orange CA | 41 | 3,345 |
| Orange CA | 45 | 970 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|---|---|---|
| Orange CA | 41 | 2,310 |
| Orange CA | 45 | 1,426 |
| Orange CA | 45 | 1,452 |
| Orange CA | 46 | 3,823 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 7,488 |
| Orange CA | 38 | 3,482 |
| Orange CA | 46 | 116 |
| Orange CA | 38 | 6,875 |
| Orange CA | 41 | 787 |
| Orange CA | 38 | 4,018 |
| Orange CA | 46 | 110 |
| Orange CA | 38 | 5,334 |
| Orange CA | 46 | 2,013 |
| Orange CA | 38 | 2,766 |
| Orange CA | 40 | 0 |
| Orange CA | 38 | 3,698 |
| Orange CA | 40 | 1,991 |
| Orange CA | 40 | 5,235 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 3,840 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 1,852 |
| Orange CA | 40 | 2,115 |
| Orange CA | 40 | 4,928 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,316 |
| Orange CA | 40 | 1,525 |
| Orange CA | 38 | 1,336 |
| Orange CA | 40 | 3,002 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 4,925 |
| Orange CA | 38 | 1,545 |
| Orange CA | 40 | 3,075 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 1,613 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,351 |
| Orange CA | 47 | 2,240 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 5,065 |
| Orange CA | 40 | 3,406 |
| Orange CA | 47 | 3,324 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 3,798 |
| Orange CA | 49 | 2,993 |
| Orange CA | 40 | 1,941 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Orange CA | 47 | 4,323 |
| Orange CA | 40 | 2,348 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 3,438 |
| Orange CA | 47 | 1,107 |
| Orange CA | 40 | 9,474 |
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |
| Orange CA | 49 | 3,981 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 2,799 |
| Orange CA | 40 | 609 |
| Orange CA | 49 | 7,585 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 2,156 |
| Orange CA | 47 | 4,997 |
| Orange CA | 49 | 620 |
| Orange CA | 47 | 1,281 |
| Orange CA | 49 | 5,290 |
| Orange CA | 47 | 890 |
| Orange CA | 49 | 2,406 |
| Orange CA | 47 | 3,273 |
| Orange CA | 49 | 2,692 |
| Orange CA | 47 | 6,079 |
| Orange CA | 49 | 39 |
| Orange CA | 47 | 1,786 |
| Orange CA | 49 | 4,434 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 3,413 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 6,508 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 7,187 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 15,678 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 7,679 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 11,271 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 25,232 |
| Orange CA | 42 | 789 |
| Orange CA | 47 | 6,544 |
| Orange CA | 42 | 5,213 |
| Orange CA | 47 | 1,486 |
| Orange CA | 42 | 2,935 |
| Orange CA | 47 | 0 |

# Political Subdivision Splits Between Districts   CA CD Trende A

| County | District | Population |
|---|---|---|
| Orange CA | 46 | 3,760 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 2,301 |
| Orange CA | 46 | 5,094 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 6,278 |
| Orange CA | 42 | 4,055 |
| Orange CA | 46 | 2,275 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,640 |
| Orange CA | 42 | 1,165 |
| Orange CA | 46 | 2,273 |
| Orange CA | 42 | 5,093 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 3,789 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 2,942 |
| Orange CA | 47 | 3,082 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 8,526 |
| Orange CA | 46 | 7,413 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 3,543 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 3,763 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 8,888 |
| Orange CA | 40 | 1,515 |
| Orange CA | 46 | 1,448 |
| Orange CA | 47 | 4,605 |
| Orange CA | 40 | 3,639 |
| Orange CA | 47 | 2,109 |
| Orange CA | 46 | 3,775 |
| Orange CA | 47 | 3,453 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 3,998 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 5,166 |
| Orange CA | 40 | 1,201 |
| Orange CA | 46 | 2,425 |
| Orange CA | 45 | 7,927 |
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 995 |
| Orange CA | 46 | 4,964 |
| Orange CA | 40 | 1,264 |

## Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 46 | 6,033 |
| Orange CA | 40 | 2,816 |
| Orange CA | 46 | 1,790 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 6,755 |
| Orange CA | 45 | 2,087 |
| Orange CA | 46 | 1,506 |
| Orange CA | 45 | 1,103 |
| Orange CA | 46 | 7,151 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 5,574 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 7,543 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 5,406 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 3,540 |
| Orange CA | 45 | 5,418 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 4,915 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 3,871 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 3,247 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 1,825 |
| Orange CA | 46 | 5,405 |
| Orange CA | 45 | 4,494 |
| Orange CA | 46 | 2,518 |
| Orange CA | 45 | 2,975 |
| Orange CA | 46 | 2,268 |
| Orange CA | 45 | 3,436 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 2,723 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 1,960 |
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 2,997 |
| Orange CA | 45 | 3,436 |
| Orange CA | 42 | 479 |

## Political Subdivision Splits Between Districts   CA CD Trende A

| County | District | Population |
| --- | --- | --- |
| Orange CA | 45 | 7,761 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 4,404 |
| Placer CA | 3 | 5,022 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 2,692 |
| Placer CA | 6 | 1,604 |
| Placer CA | 3 | 3,359 |
| Placer CA | 6 | 1,740 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 6,588 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 4,904 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 7,399 |
| Placer CA | 3 | 6,321 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 2,748 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 5,164 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 11,223 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 5,079 |
| Placer CA | 4 | 1,037 |
| Placer CA | 6 | 7,519 |
| Placer CA | 3 | 3,421 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 3,914 |
| Placer CA | 3 | 8 |
| Placer CA | 4 | 1,237 |
| Placer CA | 3 | 15 |
| Placer CA | 4 | 3,196 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 16,631 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 9,625 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 5,323 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 4,611 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 2,800 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 4,344 |
| Riverside CA | 39 | 3,178 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 4,782 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 3,055 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 4,290 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 6,757 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 3,745 |
| Riverside CA | 39 | 1,448 |
| Riverside CA | 40 | 3,082 |
| Riverside CA | 35 | 3,240 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 3,703 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 3,329 |
| Riverside CA | 40 | 2,503 |
| Riverside CA | 35 | 130 |
| Riverside CA | 40 | 3,358 |
| Riverside CA | 35 | 4,229 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 4,917 |
| Riverside CA | 35 | 1,614 |
| Riverside CA | 40 | 1,391 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 4,893 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 3,330 |
| Riverside CA | 39 | 3,204 |
| Riverside CA | 40 | 2,248 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 6,997 |
| Riverside CA | 39 | 5,181 |
| Riverside CA | 40 | 2,333 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 6,400 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 4,604 |
| Riverside CA | 33 | 3 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 7,121 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 5,520 |
| Riverside CA | 33 | 676 |
| Riverside CA | 39 | 6,167 |
| Riverside CA | 33 | 8,281 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |
| Riverside CA | 23 | 396 |
| Riverside CA | 33 | 822 |
| Riverside CA | 39 | 4,348 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 3,958 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 4,543 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 8,759 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,288 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,463 |
| Riverside CA | 23 | 2,233 |
| Riverside CA | 39 | 3,205 |
| Riverside CA | 23 | 346 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 4,000 |
| Riverside CA | 40 | 8,476 |
| Riverside CA | 48 | 1,709 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 4,218 |
| Riverside CA | 48 | 987 |
| Riverside CA | 39 | 5,152 |
| Riverside CA | 40 | 2,539 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 6,241 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 3,377 |
| Riverside CA | 25 | 76 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,317 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 3,838 |
| Riverside CA | 39 | 17 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|---------:|----------:|
| Riverside CA | 40 | 5,597 |
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 4,234 |
| Riverside CA | 39 | 4,806 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 4,751 |
| Riverside CA | 40 | 922 |
| Riverside CA | 39 | 3,406 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,110 |
| Riverside CA | 48 | 9,182 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 4,858 |
| Riverside CA | 25 | 1,873 |
| Riverside CA | 48 | 5,871 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 1,955 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 4,372 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 8,442 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 4,735 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 5,084 |
| Riverside CA | 25 | 1,854 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 2,124 |
| Riverside CA | 48 | 1,771 |
| Riverside CA | 25 | 2,320 |
| Riverside CA | 48 | 2,037 |
| Riverside CA | 25 | 3,758 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 3,299 |
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 1,515 |
| Riverside CA | 25 | 4,607 |
| Riverside CA | 23 | 3,066 |
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 5,241 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 6,889 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 5,516 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 848 |
| Riverside CA | 25 | 10,593 |
| Riverside CA | 23 | 5,063 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 6,106 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 2,693 |
| Riverside CA | 48 | 1,526 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 2,039 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 2,312 |
| Riverside CA | 25 | 1,618 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,231 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,161 |
| Riverside CA | 48 | 1,825 |
| Riverside CA | 25 | 2,087 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 4,713 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 4,859 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 3,080 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 3,054 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,743 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 1,326 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 1,338 |
| Riverside CA | 25 | 1,402 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 1,655 |
| Riverside CA | 48 | 1,000 |
| Riverside CA | 25 | 2,181 |
| Riverside CA | 48 | 391 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 23 | 1,373 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 1,567 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 6,344 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 2,846 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 7,361 |
| Riverside CA | 40 | 5,736 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 4,823 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 5,219 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 7,325 |
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,147 |
| Riverside CA | 33 | 466 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 40 | 1,860 |
| Riverside CA | 48 | 2,822 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 4,582 |
| Riverside CA | 23 | 174 |
| Riverside CA | 25 | 310 |
| Riverside CA | 48 | 1,478 |
| Riverside CA | 25 | 1,834 |
| Riverside CA | 48 | 288 |
| Riverside CA | 25 | 865 |
| Riverside CA | 48 | 1,980 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 3,238 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 2,764 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 2,249 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 3,620 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 4,674 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 3,331 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 198 |
| Sacramento CA | 7 | 3,642 |
| Sacramento CA | 7 | 3,338 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 3,403 |
| Sacramento CA | 7 | 940 |
| Sacramento CA | 3 | 1,766 |
| Sacramento CA | 7 | 1,877 |
| Sacramento CA | 3 | 4,106 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 5,332 |
| Sacramento CA | 7 | 1,136 |
| Sacramento CA | 3 | 7,410 |
| Sacramento CA | 7 | 26 |
| Sacramento CA | 3 | 2,514 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 4,479 |
| Sacramento CA | 3 | 3,096 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 6 | 735 |
| Sacramento CA | 7 | 4,773 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 2,424 |
| Sacramento CA | 3 | 4,277 |
| Sacramento CA | 7 | 1,803 |
| Sacramento CA | 3 | 3,107 |
| Sacramento CA | 6 | 2,924 |
| Sacramento CA | 3 | 3,457 |
| Sacramento CA | 6 | 3,265 |
| Sacramento CA | 3 | 1,592 |
| Sacramento CA | 6 | 2,727 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 7,378 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 4,042 |
| Sacramento CA | 3 | 3,055 |
| Sacramento CA | 6 | 2,053 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 3,953 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 3,770 |
| Sacramento CA | 3 | 0 |
| Sacramento CA | 6 | 5,930 |
| Sacramento CA | 3 | 107 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---:|---:|
| Sacramento CA | 6 | 4,422 |
| Sacramento CA | 3 | 5,660 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 1,728 |
| Sacramento CA | 3 | 1,072 |
| Sacramento CA | 7 | 5,709 |
| Sacramento CA | 8 | 2,183 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 2,759 |
| Sacramento CA | 8 | 971 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 5,517 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 1,627 |
| San Bernardino CA | 23 | 449 |
| San Bernardino CA | 25 | 377 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 1,899 |
| San Bernardino CA | 23 | 1,284 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 2,561 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 1,737 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 3,858 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 2,315 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 2,106 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 9,002 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |
| San Bernardino CA | 31 | 5,478 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,583 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 3,622 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 3,721 |
| San Bernardino CA | 33 | 66 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Bernardino CA | 28 | 1,604 |
| San Bernardino CA | 33 | 3,212 |
| San Bernardino CA | 28 | 1,950 |
| San Bernardino CA | 33 | 3,302 |
| San Bernardino CA | 28 | 5,598 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 5,507 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 4,046 |
| San Bernardino CA | 33 | 3,395 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 5,158 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 5,093 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 5,149 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 3,669 |
| San Bernardino CA | 35 | 1,012 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 2,668 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 33 | 1,313 |
| San Bernardino CA | 35 | 4,828 |
| San Bernardino CA | 33 | 5,918 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,296 |
| San Bernardino CA | 35 | 2,116 |
| San Bernardino CA | 23 | 2,038 |
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |
| San Bernardino CA | 33 | 2,664 |
| San Bernardino CA | 35 | 2,051 |
| San Bernardino CA | 33 | 2,051 |
| San Bernardino CA | 35 | 4,463 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 7,284 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 3,465 |
| San Bernardino CA | 33 | 3,041 |
| San Bernardino CA | 35 | 1,735 |
| San Bernardino CA | 33 | 3,638 |
| San Bernardino CA | 35 | 1,700 |
| San Bernardino CA | 33 | 3,033 |
| San Bernardino CA | 35 | 1,275 |
| San Bernardino CA | 33 | 718 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Bernardino CA | 35 | 4,598 |
| San Bernardino CA | 31 | 6,340 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 33 | 507 |
| San Bernardino CA | 35 | 5,669 |
| San Bernardino CA | 33 | 2,978 |
| San Bernardino CA | 35 | 2,807 |
| San Bernardino CA | 23 | 1,761 |
| San Bernardino CA | 33 | 2,068 |
| San Bernardino CA | 31 | 5,414 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 239 |
| San Bernardino CA | 33 | 4,513 |
| San Bernardino CA | 23 | 2,413 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 3,027 |
| San Bernardino CA | 23 | 3,179 |
| San Bernardino CA | 33 | 1,790 |
| San Bernardino CA | 23 | 3,627 |
| San Bernardino CA | 33 | 1,447 |
| San Bernardino CA | 23 | 1,464 |
| San Bernardino CA | 33 | 5,168 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 4,343 |
| San Bernardino CA | 23 | 5 |
| San Bernardino CA | 33 | 6,611 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 2,725 |
| San Bernardino CA | 23 | 1,631 |
| San Bernardino CA | 33 | 4,160 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 5,252 |
| San Bernardino CA | 23 | 6,369 |
| San Bernardino CA | 33 | 35 |
| San Bernardino CA | 23 | 3,637 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,856 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 2,768 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 2,105 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 2,983 |
| San Diego CA | 52 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 51 | 2,805 |
| San Diego CA | 52 | 1,486 |
| San Diego CA | 51 | 6,982 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 2,712 |
| San Diego CA | 52 | 238 |
| San Diego CA | 51 | 1,264 |
| San Diego CA | 52 | 3,980 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 3,720 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 3,056 |
| San Diego CA | 50 | 5,814 |
| San Diego CA | 51 | 1,297 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 3,825 |
| San Diego CA | 51 | 627 |
| San Diego CA | 50 | 4,576 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,934 |
| San Diego CA | 51 | 816 |
| San Diego CA | 50 | 3,766 |
| San Diego CA | 51 | 3,408 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 7,217 |
| San Diego CA | 50 | 3,042 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 3,727 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 3,170 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 5,876 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 4,426 |
| San Diego CA | 49 | 4,740 |
| San Diego CA | 50 | 360 |
| San Diego CA | 49 | 2,487 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 3,386 |
| San Diego CA | 49 | 1,995 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 5,116 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 3,882 |
| San Diego CA | 48 | 1,790 |
| San Diego CA | 49 | 4,605 |
| San Diego CA | 48 | 4,834 |
| San Diego CA | 50 | 2,212 |
| San Diego CA | 48 | 5,926 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 1,781 |
| San Diego CA | 50 | 3,657 |
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 4,398 |
| San Diego CA | 48 | 3,578 |
| San Diego CA | 49 | 4,447 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 2,678 |
| San Diego CA | 48 | 1,574 |
| San Diego CA | 49 | 2,409 |
| San Diego CA | 48 | 6,791 |
| San Diego CA | 49 | 231 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,912 |
| San Diego CA | 48 | 4,812 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 4,049 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 1,849 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 6,542 |
| San Diego CA | 48 | 6,293 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 3,187 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,728 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 6,003 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 3,649 |
| San Diego CA | 48 | 3,794 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,472 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 3,943 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 1,607 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 2,245 |
| San Diego CA | 48 | 1,400 |
| San Diego CA | 50 | 2,848 |
| San Diego CA | 48 | 2,206 |
| San Diego CA | 50 | 5,606 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 3,987 |
| San Diego CA | 48 | 5,105 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 6,641 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 4,093 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 8,703 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,414 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 2,102 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 921 |
| San Diego CA | 50 | 3,299 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 4,015 |
| San Diego CA | 48 | 4,403 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 5,751 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 2,580 |
| San Diego CA | 50 | 2,281 |
| San Diego CA | 48 | 3,877 |
| San Diego CA | 50 | 1,200 |
| San Diego CA | 48 | 766 |
| San Diego CA | 50 | 2,962 |
| San Diego CA | 50 | 2,792 |
| San Diego CA | 51 | 2,503 |
| San Diego CA | 48 | 47 |
| San Diego CA | 50 | 2,364 |
| San Diego CA | 51 | 659 |
| San Diego CA | 48 | 3,025 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 3,264 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 2,130 |
| San Diego CA | 51 | 2,487 |
| San Diego CA | 52 | 586 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 51 | 2,746 |
| San Diego CA | 52 | 2,745 |
| San Diego CA | 51 | 4,764 |
| San Diego CA | 52 | 2,265 |
| San Diego CA | 51 | 934 |
| San Diego CA | 52 | 3,455 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 4,846 |
| San Diego CA | 51 | 4,592 |
| San Diego CA | 52 | 1,278 |
| San Diego CA | 51 | 6,944 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 5,397 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 3,965 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 2,258 |
| San Diego CA | 52 | 2,506 |
| San Diego CA | 51 | 3,535 |
| San Diego CA | 52 | 451 |
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 5,818 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,636 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,493 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 1,111 |
| San Diego CA | 50 | 3,562 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 2,728 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 2,141 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,956 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 2,230 |
| San Diego CA | 50 | 2,040 |
| San Diego CA | 51 | 1,298 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 3,733 |
| San Diego CA | 49 | 691 |
| San Diego CA | 50 | 3,096 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 1,304 |
| San Diego CA | 50 | 3,527 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 6,174 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 4,153 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 7,165 |
| San Diego CA | 50 | 2,234 |
| San Diego CA | 51 | 367 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 4,863 |
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 6,530 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 3,450 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 4,713 |
| San Francisco CA | 11 | 2,663 |
| San Francisco CA | 15 | 3,401 |
| San Francisco CA | 11 | 1,873 |
| San Francisco CA | 15 | 1,913 |
| San Francisco CA | 11 | 1,793 |
| San Francisco CA | 15 | 3,880 |
| San Francisco CA | 11 | 2,325 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 3,158 |
| San Francisco CA | 15 | 1,886 |
| San Joaquin CA | 9 | 4,756 |
| San Joaquin CA | 13 | 1,026 |
| San Joaquin CA | 9 | 1,491 |
| San Joaquin CA | 13 | 2,354 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 739 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 740 |
| San Joaquin CA | 9 | 2,630 |
| San Joaquin CA | 13 | 721 |
| San Joaquin CA | 9 | 1,086 |
| San Joaquin CA | 13 | 3,554 |
| San Joaquin CA | 7 | 1,197 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 1,408 |
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 8,334 |
| San Joaquin CA | 7 | 3,373 |
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 4,332 |
| San Joaquin CA | 8 | 1,790 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 2,393 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 3,968 |
| San Joaquin CA | 7 | 1,690 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 2,489 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 2,852 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 2,070 |
| San Joaquin CA | 9 | 1,799 |
| San Joaquin CA | 7 | 3,995 |
| San Joaquin CA | 9 | 165 |
| San Joaquin CA | 7 | 5,794 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 3,148 |
| San Joaquin CA | 9 | 1,817 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 4,876 |
| San Joaquin CA | 9 | 6 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 5,709 |
| San Joaquin CA | 5 | 1,477 |
| San Joaquin CA | 9 | 5,078 |
| San Joaquin CA | 9 | 5,959 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 11,383 |
| San Joaquin CA | 13 | 1,260 |
| San Joaquin CA | 9 | 239 |
| San Joaquin CA | 13 | 9,692 |
| San Joaquin CA | 9 | 5,410 |
| San Joaquin CA | 13 | 1,626 |
| San Joaquin CA | 9 | 1,639 |
| San Joaquin CA | 13 | 7,492 |
| San Joaquin CA | 9 | 1,118 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Joaquin CA | 13 | 1,194 |
| San Joaquin CA | 9 | 1,079 |
| San Joaquin CA | 13 | 1,226 |
| San Luis Obispo CA | 19 | 3,880 |
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 2,236 |
| San Luis Obispo CA | 24 | 3,884 |
| San Luis Obispo CA | 19 | 4,221 |
| San Luis Obispo CA | 24 | 12 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,035 |
| San Luis Obispo CA | 24 | 1,609 |
| San Luis Obispo CA | 19 | 5,475 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 5,563 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 5,393 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 4,453 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 1,305 |
| San Mateo CA | 16 | 3,586 |
| San Mateo CA | 15 | 198 |
| San Mateo CA | 16 | 2,537 |
| San Mateo CA | 15 | 4,157 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 4,036 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 4,148 |
| San Mateo CA | 15 | 730 |
| San Mateo CA | 16 | 5,233 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 7,884 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 5,261 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 2,748 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 1,986 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,010 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,166 |
| Santa Clara CA | 16 | 2,373 |
| Santa Clara CA | 18 | 4,862 |
| Santa Clara CA | 16 | 5,218 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,785 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,087 |
| Santa Clara CA | 18 | 3,680 |
| Santa Clara CA | 16 | 4,093 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 3,889 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 5,065 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,386 |
| Santa Clara CA | 19 | 729 |
| Santa Clara CA | 16 | 2,263 |
| Santa Clara CA | 19 | 1,851 |
| Santa Clara CA | 16 | 4,359 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 6,333 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 4,069 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 2,632 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 3,969 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 6,481 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 7,219 |
| Santa Clara CA | 16 | 1,174 |
| Santa Clara CA | 18 | 4,714 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 6,153 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 3,234 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 2,741 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 1,980 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 4,711 |
| Santa Clara CA | 17 | 5,542 |
| Santa Clara CA | 18 | 1,336 |
| Santa Clara CA | 17 | 7,410 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 5,085 |
| Santa Clara CA | 17 | 135 |
| Santa Clara CA | 18 | 4,761 |
| Santa Clara CA | 17 | 4,603 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 4,824 |
| Santa Clara CA | 17 | 2,688 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 5,569 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 6,987 |
| Santa Clara CA | 16 | 4,388 |
| Santa Clara CA | 17 | 708 |
| Santa Clara CA | 16 | 2,707 |
| Santa Clara CA | 17 | 2,081 |
| Santa Clara CA | 16 | 2,723 |
| Santa Clara CA | 17 | 1,597 |
| Santa Clara CA | 16 | 3,012 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,815 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 5,904 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 3,400 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 4,560 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 4,803 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 3,507 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 2,699 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 4,392 |
| Santa Clara CA | 16 | 1,314 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 3,194 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 7,124 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,094 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,242 |
| Santa Clara CA | 16 | 3,389 |
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 6,295 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,897 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 3,586 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 4,095 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 4,177 |
| Santa Clara CA | 16 | 4,706 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 3,508 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,698 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,371 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,119 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 2,792 |
| Santa Clara CA | 18 | 3,740 |
| Santa Clara CA | 19 | 1,021 |
| Santa Clara CA | 18 | 6,772 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 4,123 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 4,052 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 6,934 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 4,652 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 5,265 |
| Santa Clara CA | 19 | 430 |
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 3,660 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |
| Santa Cruz CA | 19 | 3,965 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 4,274 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 5,186 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 2,599 |
| Sonoma CA | 1 | 4,743 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 2,275 |
| Sonoma CA | 4 | 4,480 |
| Sonoma CA | 1 | 3,007 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 1,367 |
| Sonoma CA | 1 | 2,530 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 2,712 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 6,336 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 17 |
| Sonoma CA | 4 | 3,893 |
| Sonoma CA | 1 | 5,890 |
| Sonoma CA | 4 | 732 |
| Sonoma CA | 1 | 5,488 |
| Sonoma CA | 4 | 123 |
| Sonoma CA | 1 | 3,144 |
| Sonoma CA | 2 | 866 |
| Sonoma CA | 1 | 3,178 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 4,112 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 309 |
| Sonoma CA | 2 | 2,841 |
| Sonoma CA | 1 | 3,350 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 3,243 |
| Sonoma CA | 4 | 156 |

**Maptitude**
For Redistricting

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 2,151 |
| Stanislaus CA | 5 | 3,319 |
| Stanislaus CA | 13 | 108 |
| Stanislaus CA | 5 | 1,079 |
| Stanislaus CA | 13 | 2,882 |
| Stanislaus CA | 5 | 6,019 |
| Stanislaus CA | 13 | 323 |
| Stanislaus CA | 5 | 2,908 |
| Stanislaus CA | 13 | 4,638 |
| Stanislaus CA | 5 | 3,378 |
| Stanislaus CA | 13 | 1,284 |
| Stanislaus CA | 5 | 155 |
| Stanislaus CA | 13 | 6,604 |
| Stanislaus CA | 5 | 359 |
| Stanislaus CA | 13 | 3,629 |
| Stanislaus CA | 5 | 4,841 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 7,191 |
| Stanislaus CA | 5 | 828 |
| Stanislaus CA | 13 | 1,284 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 3,585 |
| Stanislaus CA | 5 | 7,265 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,352 |
| Stanislaus CA | 13 | 3,380 |
| Stanislaus CA | 5 | 3,885 |
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 952 |
| Stanislaus CA | 13 | 4,177 |
| Stanislaus CA | 5 | 7,268 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 1,871 |
| Stanislaus CA | 5 | 5,591 |
| Stanislaus CA | 13 | 1,034 |
| Stanislaus CA | 5 | 2,800 |
| Stanislaus CA | 13 | 982 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 4,533 |
| Tehama CA | 1 | 4,670 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |

## Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Trinity CA | 2 | 7,007 |
| Tulare CA | 20 | 2,109 |
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 3,786 |
| Tulare CA | 21 | 4,441 |
| Tulare CA | 20 | 2,632 |
| Tulare CA | 21 | 7,679 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 2,806 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 5,499 |
| Tulare CA | 20 | 3,719 |
| Tulare CA | 21 | 1,843 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 5,055 |
| Tulare CA | 20 | 1,383 |
| Tulare CA | 21 | 4,409 |
| Tulare CA | 20 | 4,937 |
| Tulare CA | 21 | 1,697 |
| Tulare CA | 20 | 8,210 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 3,511 |
| Tulare CA | 21 | 1,626 |
| Tulare CA | 20 | 781 |
| Tulare CA | 21 | 1,600 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 5,935 |
| Tulare CA | 20 | 1,072 |
| Tulare CA | 22 | 4,572 |
| Tulare CA | 20 | 6,696 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 1,713 |
| Tulare CA | 22 | 73 |
| Tulare CA | 20 | 3,166 |
| Tulare CA | 22 | 2,016 |
| Tulare CA | 20 | 2,695 |
| Tulare CA | 22 | 1,488 |
| Tulare CA | 20 | 38 |
| Tulare CA | 22 | 3,591 |
| Tulare CA | 20 | 3,525 |
| Tulare CA | 22 | 1,632 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 2,869 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 2,452 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Tulare CA | 20 | 836 |
| Tulare CA | 22 | 1,790 |
| Tulare CA | 20 | 2,869 |
| Tulare CA | 22 | 13 |
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 5,624 |
| Tulare CA | 20 | 5,326 |
| Tulare CA | 22 | 1,436 |
| Tulare CA | 20 | 1,714 |
| Tulare CA | 22 | 1,900 |
| Tulare CA | 20 | 2,208 |
| Tulare CA | 22 | 3,820 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 2,899 |
| Tulare CA | 20 | 1,024 |
| Tulare CA | 22 | 5,415 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 1,729 |
| Tulare CA | 20 | 561 |
| Tulare CA | 21 | 2,243 |
| Tulare CA | 20 | 5,842 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 3,757 |
| Ventura CA | 26 | 3,177 |
| Ventura CA | 24 | 5,907 |
| Ventura CA | 26 | 111 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 4,826 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 5,656 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,866 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 2,533 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,791 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,268 |
| Ventura CA | 26 | 188 |
| Ventura CA | 24 | 5,038 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,255 |
| Ventura CA | 26 | 41 |
| Ventura CA | 24 | 0 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|--------|---------:|----------:|
| Ventura CA | 26 | 2,174 |
| Ventura CA | 26 | 2,082 |
| Ventura CA | 32 | 15 |
| Ventura CA | 26 | 5,822 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 7,514 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 6,794 |
| Ventura CA | 26 | 4,418 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 730 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 3,330 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 3,371 |
| Ventura CA | 26 | 7,185 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 6,447 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 5,200 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 3,632 |
| Ventura CA | 24 | 1,808 |
| Ventura CA | 26 | 747 |
| Ventura CA | 24 | 1,483 |
| Ventura CA | 26 | 624 |
| Ventura CA | 24 | 3,898 |
| Ventura CA | 26 | 1,791 |
| Ventura CA | 24 | 3,082 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 6 | 0 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 4,678 |
| Yolo CA | 6 | 4,372 |
| Yolo CA | 8 | 7 |

*Split  BlockGroups:*

| | | |
|--------|---------:|----------:|
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 1,705 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,783 |

## Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 1,479 |
| Alameda CA | 10 | 2,122 |
| Alameda CA | 14 | 28 |
| Alameda CA | 10 | 20 |
| Alameda CA | 14 | 1,390 |
| Alameda CA | 10 | 644 |
| Alameda CA | 14 | 1,037 |
| Alameda CA | 10 | 787 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 1,759 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 1,471 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,810 |
| Alameda CA | 14 | 167 |
| Alameda CA | 12 | 221 |
| Alameda CA | 14 | 1,926 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,443 |
| Alameda CA | 12 | 1,793 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 1,607 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 308 |
| Alameda CA | 14 | 671 |
| Alameda CA | 12 | 394 |
| Alameda CA | 14 | 547 |
| Alameda CA | 12 | 735 |
| Alameda CA | 14 | 352 |
| Alameda CA | 10 | 2,081 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 2,193 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 3,934 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,429 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,316 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,264 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,778 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,068 |
| Alameda CA | 17 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 927 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,143 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,945 |
| Alameda CA | 17 | 89 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 439 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 1,318 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 6,984 |
| Alameda CA | 10 | 1 |
| Alameda CA | 14 | 2,502 |
| Alameda CA | 10 | 2 |
| Alameda CA | 14 | 3,249 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,527 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 961 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 678 |
| Contra Costa CA | 9 | 694 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 173 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 84 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,524 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 835 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,193 |
| Contra Costa CA | 9 | 2,358 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 2,087 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 2,868 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 934 |
| Contra Costa CA | 10 | 0 |

## Political Subdivision Splits Between Districts      CA CD Trende A

| County | District | Population |
|---|---|---|
| Contra Costa CA | 9 | 2,420 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 1,132 |
| Contra Costa CA | 10 | 404 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,553 |
| Contra Costa CA | 10 | 171 |
| Contra Costa CA | 9 | 1,274 |
| Contra Costa CA | 10 | 83 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 1,698 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 1,577 |
| Contra Costa CA | 10 | 601 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 86 |
| Contra Costa CA | 9 | 2,183 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 3,291 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,371 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 896 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,788 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 1,284 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 1,376 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 84 |
| El Dorado CA | 3 | 65 |
| El Dorado CA | 7 | 707 |
| El Dorado CA | 3 | 173 |
| El Dorado CA | 7 | 791 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 1,094 |
| El Dorado CA | 3 | 10 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 283 |
| El Dorado CA | 5 | 1,222 |
| Fresno CA | 20 | 397 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 21 | 2,818 |
| Fresno CA | 20 | 194 |
| Fresno CA | 21 | 5,121 |
| Fresno CA | 21 | 853 |
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 492 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 2,441 |
| Fresno CA | 22 | 170 |
| Fresno CA | 21 | 1,679 |
| Fresno CA | 22 | 109 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 819 |
| Fresno CA | 5 | 2,413 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 270 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 94 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 2,351 |
| Fresno CA | 5 | 2,120 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 1,293 |
| Fresno CA | 21 | 28 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 76 |
| Fresno CA | 20 | 5,003 |
| Fresno CA | 21 | 34 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 1,405 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 1,178 |
| Fresno CA | 20 | 1,297 |
| Fresno CA | 21 | 0 |
| Fresno CA | 20 | 786 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 35 |
| Fresno CA | 20 | 2,007 |
| Fresno CA | 5 | 7 |
| Fresno CA | 20 | 654 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 70 |
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 2,388 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 2,374 |

## Political Subdivision Splits Between Districts                    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 21 | 803 |
| Fresno CA | 22 | 92 |
| Fresno CA | 21 | 252 |
| Fresno CA | 22 | 694 |
| Fresno CA | 21 | 9 |
| Fresno CA | 22 | 922 |
| Fresno CA | 21 | 61 |
| Fresno CA | 22 | 1,333 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 1,657 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 982 |
| Fresno CA | 18 | 860 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 1,067 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 4 |
| Fresno CA | 13 | 6 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 484 |
| Fresno CA | 13 | 490 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 761 |
| Fresno CA | 22 | 99 |
| Fresno CA | 21 | 778 |
| Fresno CA | 22 | 77 |
| Imperial CA | 25 | 300 |
| Imperial CA | 25 | 748 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 369 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 1,277 |
| Kern CA | 20 | 212 |
| Kern CA | 22 | 664 |
| Kern CA | 20 | 884 |
| Kern CA | 22 | 1,910 |
| Kern CA | 20 | 763 |
| Kern CA | 22 | 2,360 |
| Kern CA | 20 | 1,329 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 728 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 1,871 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|---|---|---|
| Kern CA | 22 | 2,008 |
| Kern CA | 20 | 1,570 |
| Kern CA | 22 | 19 |
| Kern CA | 20 | 246 |
| Kern CA | 22 | 2,224 |
| Kern CA | 20 | 72 |
| Kern CA | 22 | 1,472 |
| Kern CA | 20 | 8 |
| Kern CA | 22 | 1,242 |
| Kern CA | 20 | 7 |
| Kern CA | 22 | 3,064 |
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 2,028 |
| Kern CA | 20 | 1,942 |
| Kern CA | 22 | 35 |
| Kern CA | 20 | 75 |
| Kern CA | 22 | 674 |
| Kern CA | 20 | 1,051 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 738 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,664 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 1,060 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 1,890 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 1,253 |
| Kern CA | 20 | 30 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,102 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 901 |
| Kern CA | 20 | 986 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 1,249 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 3,038 |
| Kern CA | 20 | 1 |
| Kern CA | 23 | 2,398 |
| Kern CA | 20 | 782 |
| Kern CA | 23 | 89 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Kern CA | 20 | 1,487 |
| Kern CA | 22 | 577 |
| Kern CA | 20 | 704 |
| Kern CA | 22 | 937 |
| Kern CA | 20 | 61 |
| Kern CA | 22 | 1,138 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 1,046 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 408 |
| Kern CA | 22 | 1,288 |
| Kern CA | 20 | 1,640 |
| Kern CA | 22 | 13 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 1,165 |
| Kings CA | 20 | 319 |
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 6 |
| Kings CA | 22 | 1,541 |
| Kings CA | 20 | 212 |
| Kings CA | 22 | 1,400 |
| Kings CA | 20 | 962 |
| Kings CA | 22 | 380 |
| Lake CA | 1 | 452 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,744 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 499 |
| Los Angeles CA | 29 | 2,722 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 29 | 1,027 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 1,007 |
| Los Angeles CA | 30 | 1,941 |
| Los Angeles CA | 29 | 1,721 |
| Los Angeles CA | 30 | 7 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 1,926 |
| Los Angeles CA | 30 | 25 |
| Los Angeles CA | 29 | 49 |
| Los Angeles CA | 30 | 540 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 793 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 27 | 1,253 |
| Los Angeles CA | 32 | 346 |
| Los Angeles CA | 27 | 78 |
| Los Angeles CA | 32 | 1,305 |
| Los Angeles CA | 27 | 933 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 367 |
| Los Angeles CA | 29 | 843 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 501 |
| Los Angeles CA | 32 | 686 |
| Los Angeles CA | 29 | 654 |
| Los Angeles CA | 32 | 539 |
| Los Angeles CA | 29 | 2,030 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,537 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,109 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,088 |
| Los Angeles CA | 32 | 36 |
| Los Angeles CA | 29 | 1,205 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 803 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 1,252 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 1,954 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 27 | 989 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 484 |
| Los Angeles CA | 32 | 263 |
| Los Angeles CA | 27 | 2,700 |
| Los Angeles CA | 32 | 25 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 2,243 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 757 |
| Los Angeles CA | 26 | 476 |
| Los Angeles CA | 32 | 865 |
| Los Angeles CA | 26 | 1,378 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 2,002 |
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 1,938 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 973 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,263 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 1,558 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 1,141 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 914 |
| Los Angeles CA | 30 | 2,051 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 1,229 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 642 |
| Los Angeles CA | 34 | 680 |
| Los Angeles CA | 30 | 214 |
| Los Angeles CA | 34 | 705 |
| Los Angeles CA | 30 | 1,531 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 2,194 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 572 |
| Los Angeles CA | 32 | 814 |
| Los Angeles CA | 30 | 41 |
| Los Angeles CA | 32 | 761 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 1,100 |
| Los Angeles CA | 30 | 269 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 323 |
| Los Angeles CA | 30 | 1,211 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 1,303 |
| Los Angeles CA | 34 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 114 |
| Los Angeles CA | 34 | 1,175 |
| Los Angeles CA | 30 | 695 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 1,913 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 1,998 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 30 | 304 |
| Los Angeles CA | 34 | 749 |
| Los Angeles CA | 30 | 223 |
| Los Angeles CA | 34 | 1,970 |
| Los Angeles CA | 30 | 726 |
| Los Angeles CA | 34 | 347 |
| Los Angeles CA | 30 | 356 |
| Los Angeles CA | 34 | 308 |
| Los Angeles CA | 30 | 1,424 |
| Los Angeles CA | 37 | 64 |
| Los Angeles CA | 30 | 1,044 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 77 |
| Los Angeles CA | 30 | 334 |
| Los Angeles CA | 37 | 452 |
| Los Angeles CA | 30 | 244 |
| Los Angeles CA | 37 | 1,206 |
| Los Angeles CA | 30 | 1,171 |
| Los Angeles CA | 37 | 217 |
| Los Angeles CA | 34 | 1,179 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 924 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 1,440 |
| Los Angeles CA | 43 | 19 |
| Los Angeles CA | 37 | 1,357 |
| Los Angeles CA | 43 | 65 |
| Los Angeles CA | 37 | 1,176 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 1,139 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 1,365 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 500 |
| Los Angeles CA | 32 | 1,527 |
| Los Angeles CA | 36 | 33 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 375 |
| Los Angeles CA | 36 | 623 |
| Los Angeles CA | 32 | 460 |
| Los Angeles CA | 36 | 426 |
| Los Angeles CA | 32 | 1,972 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 794 |
| Los Angeles CA | 36 | 794 |
| Los Angeles CA | 32 | 718 |
| Los Angeles CA | 36 | 723 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 1,666 |
| Los Angeles CA | 36 | 810 |
| Los Angeles CA | 37 | 50 |
| Los Angeles CA | 36 | 137 |
| Los Angeles CA | 37 | 585 |
| Los Angeles CA | 36 | 46 |
| Los Angeles CA | 37 | 2,025 |
| Los Angeles CA | 36 | 697 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 1,259 |
| Los Angeles CA | 36 | 769 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 1,323 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 872 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 1,220 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 1,467 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 846 |
| Los Angeles CA | 36 | 79 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 869 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 459 |
| Los Angeles CA | 28 | 2,132 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |
| Los Angeles CA | 31 | 861 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 962 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 2,650 |
| Los Angeles CA | 31 | 1,052 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 1,647 |
| Los Angeles CA | 35 | 559 |
| Los Angeles CA | 31 | 767 |
| Los Angeles CA | 35 | 539 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,025 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,866 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,503 |
| Los Angeles CA | 31 | 1,668 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 1,123 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,457 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 1,762 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,798 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,064 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,783 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 1,884 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 286 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 73 |
| Los Angeles CA | 38 | 1,187 |
| Los Angeles CA | 31 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 38 | 2,157 |
| Los Angeles CA | 31 | 521 |
| Los Angeles CA | 38 | 1,242 |
| Los Angeles CA | 38 | 2,109 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 896 |
| Los Angeles CA | 35 | 1,404 |
| Los Angeles CA | 31 | 21 |
| Los Angeles CA | 35 | 1,272 |
| Los Angeles CA | 31 | 1,434 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 99 |
| Los Angeles CA | 31 | 799 |
| Los Angeles CA | 28 | 266 |
| Los Angeles CA | 31 | 577 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 1,104 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 893 |
| Los Angeles CA | 28 | 385 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 50 |
| Los Angeles CA | 38 | 917 |
| Los Angeles CA | 28 | 27 |
| Los Angeles CA | 38 | 1,045 |
| Los Angeles CA | 28 | 61 |
| Los Angeles CA | 38 | 920 |
| Los Angeles CA | 28 | 1,315 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 1,419 |
| Los Angeles CA | 38 | 56 |
| Los Angeles CA | 28 | 1,509 |
| Los Angeles CA | 38 | 28 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 1,736 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 1,683 |
| Los Angeles CA | 28 | 1,700 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 3 |
| Los Angeles CA | 30 | 1,736 |
| Los Angeles CA | 28 | 23 |
| Los Angeles CA | 30 | 1,457 |
| Los Angeles CA | 28 | 207 |
| Los Angeles CA | 30 | 952 |
| Los Angeles CA | 28 | 672 |
| Los Angeles CA | 30 | 929 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 28 | 728 |
| Los Angeles CA | 30 | 259 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 818 |
| Los Angeles CA | 28 | 1,013 |
| Los Angeles CA | 38 | 573 |
| Los Angeles CA | 28 | 400 |
| Los Angeles CA | 38 | 1,730 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 1,622 |
| Los Angeles CA | 38 | 1,327 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,696 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,172 |
| Los Angeles CA | 41 | 572 |
| Los Angeles CA | 38 | 1,881 |
| Los Angeles CA | 41 | 35 |
| Los Angeles CA | 38 | 197 |
| Los Angeles CA | 41 | 2,557 |
| Los Angeles CA | 38 | 1,036 |
| Los Angeles CA | 41 | 1,324 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 2,597 |
| Los Angeles CA | 38 | 1,241 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 1,502 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,373 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,741 |
| Los Angeles CA | 41 | 304 |
| Los Angeles CA | 38 | 1,903 |
| Los Angeles CA | 41 | 882 |
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 1,509 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 968 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 1,818 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 1,077 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 838 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 1,190 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 1,888 |
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 2,100 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 304 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 1,133 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 1,399 |
| Los Angeles CA | 43 | 70 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 1,422 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 1,236 |
| Los Angeles CA | 45 | 584 |
| Los Angeles CA | 41 | 1,041 |
| Los Angeles CA | 45 | 405 |
| Los Angeles CA | 41 | 649 |
| Los Angeles CA | 45 | 350 |
| Los Angeles CA | 41 | 1,352 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 1,199 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,509 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,222 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 2,149 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 1,326 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 1,703 |
| Los Angeles CA | 41 | 676 |
| Los Angeles CA | 44 | 1,041 |
| Los Angeles CA | 41 | 441 |
| Los Angeles CA | 45 | 486 |
| Los Angeles CA | 41 | 842 |
| Los Angeles CA | 45 | 131 |
| Los Angeles CA | 41 | 843 |
| Los Angeles CA | 42 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 42 | 728 |
| Los Angeles CA | 44 | 602 |
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 1,116 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 1,755 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 1,397 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,064 |
| Los Angeles CA | 41 | 1,039 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 1,217 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 935 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 1,185 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,525 |
| Los Angeles CA | 42 | 2,105 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 332 |
| Los Angeles CA | 36 | 1,256 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 802 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 951 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 2,235 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 1,453 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 942 |
| Los Angeles CA | 36 | 1,005 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 36 | 1,273 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 2,264 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 37 | 1,893 |
| Los Angeles CA | 26 | 2,741 |
| Los Angeles CA | 32 | 401 |
| Los Angeles CA | 26 | 2,317 |
| Los Angeles CA | 32 | 17 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 2,625 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 312 |
| Los Angeles CA | 32 | 633 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 57 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 2,223 |
| Los Angeles CA | 26 | 2,727 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 2,145 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 26 | 1,301 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 3,711 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 1,457 |
| Los Angeles CA | 27 | 527 |
| Los Angeles CA | 26 | 685 |
| Los Angeles CA | 27 | 734 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 1,768 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Los Angeles CA | 27 | 223 |
| Los Angeles CA | 30 | 1,549 |
| Los Angeles CA | 27 | 12 |
| Los Angeles CA | 30 | 2,575 |
| Los Angeles CA | 27 | 149 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 591 |
| Los Angeles CA | 23 | 924 |
| Los Angeles CA | 27 | 694 |
| Los Angeles CA | 23 | 764 |
| Los Angeles CA | 27 | 699 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 2,661 |
| Los Angeles CA | 27 | 41 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 1,484 |
| Los Angeles CA | 27 | 15 |
| Los Angeles CA | 26 | 2,689 |
| Los Angeles CA | 27 | 429 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 2,383 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 17 |
| Los Angeles CA | 30 | 95 |
| Los Angeles CA | 28 | 5 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 524 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 415 |
| Madera CA | 13 | 338 |
| Madera CA | 22 | 159 |
| Madera CA | 5 | 178 |
| Madera CA | 13 | 114 |
| Madera CA | 22 | 755 |
| Madera CA | 13 | 1,210 |
| Madera CA | 22 | 156 |
| Madera CA | 13 | 1,215 |
| Madera CA | 22 | 27 |
| Madera CA | 5 | 6,546 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 725 |
| Madera CA | 5 | 1,889 |
| Madera CA | 13 | 275 |
| Madera CA | 5 | 152 |
| Madera CA | 13 | 698 |
| Madera CA | 5 | 2,531 |
| Madera CA | 13 | 4 |
| Madera CA | 5 | 1,344 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 1,689 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 639 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,809 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,304 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 95 |
| Madera CA | 5 | 1,775 |
| Madera CA | 13 | 7 |
| Madera CA | 5 | 1,760 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,121 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,332 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Madera CA | 5 | 693 |
| Madera CA | 13 | 866 |
| Madera CA | 5 | 1,347 |
| Madera CA | 13 | 328 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,916 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 1,628 |
| Madera CA | 5 | 2,863 |
| Madera CA | 13 | 53 |
| Madera CA | 5 | 1,266 |
| Madera CA | 13 | 107 |
| Madera CA | 5 | 1,017 |
| Madera CA | 13 | 101 |
| Mendocino CA | 1 | 449 |
| Mendocino CA | 2 | 764 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 725 |
| Mendocino CA | 1 | 1,095 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 1,178 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 691 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 924 |
| Mendocino CA | 1 | 4 |
| Mendocino CA | 2 | 1,539 |
| Mendocino CA | 1 | 620 |
| Mendocino CA | 2 | 468 |
| Mendocino CA | 1 | 941 |
| Mendocino CA | 2 | 10 |
| Monterey CA | 18 | 1,993 |
| Monterey CA | 19 | 265 |
| Monterey CA | 18 | 962 |
| Monterey CA | 19 | 228 |
| Monterey CA | 18 | 973 |
| Monterey CA | 19 | 681 |
| Monterey CA | 18 | 1,109 |
| Monterey CA | 19 | 422 |
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 866 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 1,527 |
| Monterey CA | 19 | 33 |
| Monterey CA | 18 | 647 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Monterey CA | 19 | 3,642 |
| Monterey CA | 18 | 1,576 |
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |
| Monterey CA | 19 | 1,879 |
| Monterey CA | 18 | 440 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 1,586 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 972 |
| Monterey CA | 18 | 1,062 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 1,397 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 247 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 1,455 |
| Orange CA | 41 | 1,756 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,190 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,607 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 767 |
| Orange CA | 45 | 638 |
| Orange CA | 41 | 0 |
| Orange CA | 45 | 248 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 1,153 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 1,547 |
| Orange CA | 45 | 2,138 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 944 |
| Orange CA | 46 | 609 |
| Orange CA | 45 | 615 |
| Orange CA | 46 | 662 |
| Orange CA | 45 | 2,499 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 392 |
| Orange CA | 46 | 881 |
| Orange CA | 45 | 1,729 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 46 | 934 |
| Orange CA | 45 | 1,905 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,160 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 230 |
| Orange CA | 46 | 767 |
| Orange CA | 45 | 1,411 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,755 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 1,673 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 951 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 1,564 |
| Orange CA | 46 | 414 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 1,052 |
| Orange CA | 45 | 2,424 |
| Orange CA | 46 | 0 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 1,246 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,894 |
| Orange CA | 41 | 1,858 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 2,289 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,990 |
| Orange CA | 41 | 898 |
| Orange CA | 45 | 141 |
| Orange CA | 41 | 203 |
| Orange CA | 45 | 829 |
| Orange CA | 45 | 454 |
| Orange CA | 46 | 1,879 |
| Orange CA | 45 | 998 |
| Orange CA | 46 | 5 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,622 |
| Orange CA | 38 | 1,413 |

## Political Subdivision Splits Between Districts
CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 46 | 116 |
| Orange CA | 38 | 1,336 |
| Orange CA | 41 | 787 |
| Orange CA | 38 | 2,822 |
| Orange CA | 46 | 110 |
| Orange CA | 38 | 1,593 |
| Orange CA | 40 | 0 |
| Orange CA | 40 | 838 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 970 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 768 |
| Orange CA | 40 | 41 |
| Orange CA | 38 | 122 |
| Orange CA | 40 | 952 |
| Orange CA | 38 | 962 |
| Orange CA | 40 | 52 |
| Orange CA | 40 | 1,432 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,147 |
| Orange CA | 40 | 46 |
| Orange CA | 38 | 169 |
| Orange CA | 40 | 1,479 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 1,747 |
| Orange CA | 38 | 693 |
| Orange CA | 40 | 352 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 682 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,337 |
| Orange CA | 47 | 81 |
| Orange CA | 40 | 14 |
| Orange CA | 47 | 686 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,254 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,985 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 806 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,718 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 1,445 |
| Orange CA | 40 | 1,313 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 608 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |
| Orange CA | 49 | 0 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 590 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 1,148 |
| Orange CA | 40 | 577 |
| Orange CA | 49 | 950 |
| Orange CA | 40 | 32 |
| Orange CA | 49 | 218 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 1,479 |
| Orange CA | 47 | 980 |
| Orange CA | 49 | 415 |
| Orange CA | 47 | 1,436 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 1,029 |
| Orange CA | 49 | 205 |
| Orange CA | 47 | 419 |
| Orange CA | 49 | 792 |
| Orange CA | 47 | 471 |
| Orange CA | 49 | 1,614 |
| Orange CA | 47 | 1,100 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 987 |
| Orange CA | 49 | 39 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,836 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 2,181 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,444 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 878 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,153 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,223 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 3,383 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,124 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 4,069 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 7,579 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 42 | 27 |
| Orange CA | 47 | 527 |
| Orange CA | 42 | 2,024 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 1,462 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 27 |
| Orange CA | 46 | 2,265 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,322 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,344 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,817 |
| Orange CA | 42 | 863 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 1,088 |
| Orange CA | 47 | 0 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 2,711 |
| Orange CA | 46 | 2,927 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 2,082 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 1,187 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 2,072 |
| Orange CA | 46 | 364 |
| Orange CA | 47 | 1,630 |
| Orange CA | 40 | 179 |
| Orange CA | 46 | 67 |
| Orange CA | 47 | 897 |
| Orange CA | 40 | 1,556 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 314 |
| Orange CA | 47 | 1,164 |
| Orange CA | 46 | 2,064 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 1,397 |
| Orange CA | 47 | 260 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 963 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 2,128 |
| Orange CA | 45 | 287 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 0 |
| Orange CA | 46 | 1,361 |
| Orange CA | 40 | 995 |
| Orange CA | 46 | 908 |
| Orange CA | 40 | 1,264 |
| Orange CA | 46 | 644 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 1,387 |
| Orange CA | 45 | 665 |
| Orange CA | 46 | 479 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 1,147 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 1,642 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 1,301 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,451 |
| Orange CA | 45 | 2,065 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 1,339 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 1,826 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 574 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 247 |
| Orange CA | 46 | 1,487 |
| Orange CA | 45 | 1,414 |
| Orange CA | 46 | 1,980 |
| Orange CA | 45 | 164 |
| Orange CA | 46 | 1,938 |
| Orange CA | 45 | 2,374 |
| Orange CA | 46 | 962 |
| Orange CA | 45 | 1,105 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 687 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 456 |

# Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|---|---|---|
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 1,504 |
| Orange CA | 45 | 0 |
| Orange CA | 42 | 1,762 |
| Orange CA | 45 | 1,154 |
| Orange CA | 42 | 479 |
| Orange CA | 45 | 2,031 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 313 |
| Placer CA | 3 | 891 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 123 |
| Placer CA | 6 | 935 |
| Placer CA | 3 | 844 |
| Placer CA | 6 | 669 |
| Placer CA | 3 | 1,934 |
| Placer CA | 6 | 660 |
| Placer CA | 3 | 1,425 |
| Placer CA | 6 | 1,080 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 847 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 2,124 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 1,513 |
| Placer CA | 3 | 2,750 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,777 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 951 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 372 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 1,294 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 5,217 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 567 |
| Placer CA | 4 | 416 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,456 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 2,406 |
| Placer CA | 3 | 8 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Placer CA | 4 | 491 |
| Placer CA | 3 | 0 |
| Placer CA | 4 | 746 |
| Placer CA | 3 | 15 |
| Placer CA | 4 | 1,689 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 3,082 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 1,767 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 1,967 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 1,223 |
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 655 |
| Riverside CA | 39 | 1,501 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 2,464 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,602 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 2,483 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,807 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 2,185 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 2,145 |
| Riverside CA | 39 | 1,053 |
| Riverside CA | 40 | 40 |
| Riverside CA | 39 | 126 |
| Riverside CA | 40 | 2,271 |
| Riverside CA | 39 | 269 |
| Riverside CA | 40 | 771 |
| Riverside CA | 35 | 2,361 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 384 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 813 |
| Riverside CA | 40 | 895 |
| Riverside CA | 35 | 1,110 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 40 | 850 |
| Riverside CA | 35 | 1,406 |
| Riverside CA | 40 | 758 |
| Riverside CA | 35 | 130 |
| Riverside CA | 40 | 1,653 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 1,458 |
| Riverside CA | 35 | 87 |
| Riverside CA | 40 | 998 |
| Riverside CA | 35 | 1,527 |
| Riverside CA | 40 | 393 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 1,246 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 1,417 |
| Riverside CA | 39 | 1,263 |
| Riverside CA | 40 | 1,125 |
| Riverside CA | 39 | 52 |
| Riverside CA | 40 | 1,123 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 513 |
| Riverside CA | 39 | 385 |
| Riverside CA | 40 | 2,026 |
| Riverside CA | 39 | 889 |
| Riverside CA | 40 | 290 |
| Riverside CA | 39 | 1,655 |
| Riverside CA | 40 | 17 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,227 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 1,582 |
| Riverside CA | 33 | 3 |
| Riverside CA | 39 | 1,581 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,543 |
| Riverside CA | 33 | 590 |
| Riverside CA | 39 | 2,205 |
| Riverside CA | 33 | 86 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 33 | 606 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 33 | 2,429 |
| Riverside CA | 39 | 0 |
| Riverside CA | 33 | 5,246 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |

## Political Subdivision Splits Between Districts                    CA CD Trende A

| County | District | Population |
|---|---|---|
| Riverside CA | 23 | 364 |
| Riverside CA | 33 | 313 |
| Riverside CA | 39 | 723 |
| Riverside CA | 23 | 32 |
| Riverside CA | 33 | 32 |
| Riverside CA | 39 | 1,842 |
| Riverside CA | 33 | 477 |
| Riverside CA | 39 | 1,783 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 2,485 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 1,595 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 1,940 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,865 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,441 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,092 |
| Riverside CA | 23 | 44 |
| Riverside CA | 39 | 1,878 |
| Riverside CA | 23 | 346 |
| Riverside CA | 48 | 1,623 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 1,341 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 1,447 |
| Riverside CA | 39 | 44 |
| Riverside CA | 40 | 2,403 |
| Riverside CA | 39 | 2,695 |
| Riverside CA | 40 | 136 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 2,532 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 1,664 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,713 |
| Riverside CA | 25 | 76 |
| Riverside CA | 23 | 738 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 1,671 |
| Riverside CA | 23 | 579 |
| Riverside CA | 48 | 668 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Riverside CA | 39 | 8 |
| Riverside CA | 40 | 1,139 |
| Riverside CA | 39 | 9 |
| Riverside CA | 40 | 3,016 |
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 1,450 |
| Riverside CA | 39 | 1,392 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 1,648 |
| Riverside CA | 40 | 0 |
| Riverside CA | 39 | 1,147 |
| Riverside CA | 40 | 211 |
| Riverside CA | 39 | 356 |
| Riverside CA | 40 | 711 |
| Riverside CA | 39 | 1,126 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,106 |
| Riverside CA | 48 | 4,132 |
| Riverside CA | 40 | 4 |
| Riverside CA | 48 | 5,050 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 1,048 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 794 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 281 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 2,806 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 2,139 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 3,249 |
| Riverside CA | 25 | 349 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 1,703 |
| Riverside CA | 48 | 559 |
| Riverside CA | 25 | 421 |
| Riverside CA | 48 | 1,212 |
| Riverside CA | 25 | 617 |
| Riverside CA | 48 | 761 |
| Riverside CA | 25 | 705 |
| Riverside CA | 48 | 1,276 |
| Riverside CA | 25 | 1,636 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 1,577 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 210 |
| Riverside CA | 25 | 2,181 |
| Riverside CA | 23 | 1,337 |
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 1,462 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 3,253 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 3,204 |
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 22 |
| Riverside CA | 25 | 3,459 |
| Riverside CA | 23 | 326 |
| Riverside CA | 25 | 2,651 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 4,483 |
| Riverside CA | 23 | 1,153 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 1,144 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 2,730 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 571 |
| Riverside CA | 48 | 184 |
| Riverside CA | 25 | 897 |
| Riverside CA | 48 | 107 |
| Riverside CA | 25 | 300 |
| Riverside CA | 48 | 1,044 |
| Riverside CA | 25 | 925 |
| Riverside CA | 48 | 191 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 894 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 644 |
| Riverside CA | 25 | 855 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,977 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,079 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|---|---|---|
| Riverside CA | 48 | 4 |
| Riverside CA | 25 | 82 |
| Riverside CA | 48 | 772 |
| Riverside CA | 25 | 2,087 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,617 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 669 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 1,250 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 223 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 900 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,192 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 721 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 498 |
| Riverside CA | 25 | 431 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 175 |
| Riverside CA | 48 | 264 |
| Riverside CA | 25 | 535 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,465 |
| Riverside CA | 48 | 391 |
| Riverside CA | 23 | 275 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 552 |
| Riverside CA | 23 | 0 |
| Riverside CA | 39 | 2,719 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 1,369 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 1,618 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 2,823 |
| Riverside CA | 40 | 1,516 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 1,636 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 1,321 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 3,494 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|---|---|---|
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 1,307 |
| Riverside CA | 33 | 57 |
| Riverside CA | 39 | 715 |
| Riverside CA | 33 | 409 |
| Riverside CA | 39 | 366 |
| Riverside CA | 40 | 937 |
| Riverside CA | 48 | 188 |
| Riverside CA | 40 | 923 |
| Riverside CA | 48 | 1,619 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 853 |
| Riverside CA | 23 | 73 |
| Riverside CA | 25 | 220 |
| Riverside CA | 48 | 751 |
| Riverside CA | 25 | 90 |
| Riverside CA | 48 | 727 |
| Riverside CA | 25 | 354 |
| Riverside CA | 48 | 288 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 942 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 666 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 274 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 1,382 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 565 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 989 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 737 |
| Sacramento CA | 6 | 87 |
| Sacramento CA | 7 | 582 |
| Sacramento CA | 6 | 111 |
| Sacramento CA | 7 | 788 |
| Sacramento CA | 7 | 1,299 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 1,437 |
| Sacramento CA | 7 | 492 |
| Sacramento CA | 3 | 932 |
| Sacramento CA | 7 | 448 |

**Political Subdivision Splits Between Districts**    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Sacramento CA | 3 | 17 |
| Sacramento CA | 7 | 1,837 |
| Sacramento CA | 3 | 1,749 |
| Sacramento CA | 7 | 40 |
| Sacramento CA | 3 | 127 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 2,467 |
| Sacramento CA | 7 | 158 |
| Sacramento CA | 3 | 834 |
| Sacramento CA | 7 | 978 |
| Sacramento CA | 3 | 1,924 |
| Sacramento CA | 7 | 6 |
| Sacramento CA | 3 | 2,771 |
| Sacramento CA | 7 | 20 |
| Sacramento CA | 3 | 401 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 3,457 |
| Sacramento CA | 3 | 1,831 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 755 |
| Sacramento CA | 3 | 349 |
| Sacramento CA | 7 | 610 |
| Sacramento CA | 3 | 821 |
| Sacramento CA | 7 | 193 |
| Sacramento CA | 3 | 469 |
| Sacramento CA | 7 | 205 |
| Sacramento CA | 3 | 1,819 |
| Sacramento CA | 6 | 110 |
| Sacramento CA | 3 | 181 |
| Sacramento CA | 6 | 1,430 |
| Sacramento CA | 3 | 868 |
| Sacramento CA | 6 | 1,121 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 1,425 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 833 |
| Sacramento CA | 3 | 753 |
| Sacramento CA | 6 | 763 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 1,608 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 601 |
| Sacramento CA | 3 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 877 |
| Sacramento CA | 3 | 107 |
| Sacramento CA | 6 | 786 |
| Sacramento CA | 3 | 2,628 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 874 |
| Sacramento CA | 3 | 311 |
| Sacramento CA | 7 | 725 |
| Sacramento CA | 8 | 974 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 656 |
| Sacramento CA | 8 | 372 |
| Sacramento CA | 7 | 125 |
| Sacramento CA | 8 | 599 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 1,248 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 484 |
| San Bernardino CA | 23 | 56 |
| San Bernardino CA | 25 | 364 |
| San Bernardino CA | 23 | 393 |
| San Bernardino CA | 25 | 13 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 467 |
| San Bernardino CA | 23 | 311 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 1,363 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 845 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 901 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 944 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 875 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 3,950 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,052 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |

## Political Subdivision Splits Between Districts   CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Bernardino CA | 31 | 1,325 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 2,288 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,122 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 2,173 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,258 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,203 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 1,772 |
| San Bernardino CA | 33 | 66 |
| San Bernardino CA | 28 | 1,416 |
| San Bernardino CA | 33 | 782 |
| San Bernardino CA | 28 | 188 |
| San Bernardino CA | 33 | 2,430 |
| San Bernardino CA | 28 | 1,794 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 2,896 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 2,163 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 2,572 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 2,558 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 1,723 |
| San Bernardino CA | 33 | 202 |
| San Bernardino CA | 35 | 1,615 |
| San Bernardino CA | 33 | 807 |
| San Bernardino CA | 35 | 530 |
| San Bernardino CA | 33 | 304 |
| San Bernardino CA | 35 | 1,902 |
| San Bernardino CA | 33 | 3,199 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,038 |
| San Bernardino CA | 35 | 630 |
| San Bernardino CA | 33 | 258 |
| San Bernardino CA | 35 | 1,486 |
| San Bernardino CA | 23 | 1,018 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |
| San Bernardino CA | 33 | 1,441 |
| San Bernardino CA | 35 | 691 |
| San Bernardino CA | 33 | 863 |
| San Bernardino CA | 35 | 762 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 1,655 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 1,176 |
| San Bernardino CA | 33 | 1,025 |
| San Bernardino CA | 35 | 853 |
| San Bernardino CA | 33 | 764 |
| San Bernardino CA | 35 | 349 |
| San Bernardino CA | 33 | 825 |
| San Bernardino CA | 35 | 1,247 |
| San Bernardino CA | 33 | 2,208 |
| San Bernardino CA | 35 | 28 |
| San Bernardino CA | 33 | 718 |
| San Bernardino CA | 35 | 735 |
| San Bernardino CA | 31 | 1,410 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 31 | 2,184 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 496 |
| San Bernardino CA | 35 | 1,164 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 35 | 2,677 |
| San Bernardino CA | 33 | 133 |
| San Bernardino CA | 35 | 1,175 |
| San Bernardino CA | 23 | 625 |
| San Bernardino CA | 33 | 2,056 |
| San Bernardino CA | 23 | 1,136 |
| San Bernardino CA | 33 | 12 |
| San Bernardino CA | 31 | 2,501 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 118 |
| San Bernardino CA | 33 | 1,737 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 33 | 1,182 |
| San Bernardino CA | 23 | 530 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 1,208 |
| San Bernardino CA | 23 | 1,185 |
| San Bernardino CA | 33 | 1,281 |
| San Bernardino CA | 23 | 279 |

## Political Subdivision Splits Between Districts                    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Bernardino CA | 33 | 783 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 2,795 |
| San Bernardino CA | 23 | 5 |
| San Bernardino CA | 33 | 1,317 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 869 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 2,355 |
| San Bernardino CA | 23 | 1,007 |
| San Bernardino CA | 33 | 24 |
| San Bernardino CA | 23 | 1,885 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 23 | 1,881 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 1,756 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,208 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,163 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 1,150 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 1,651 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 921 |
| San Diego CA | 51 | 1,828 |
| San Diego CA | 52 | 565 |
| San Diego CA | 51 | 2,099 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 1,095 |
| San Diego CA | 52 | 238 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 1,007 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,789 |
| San Diego CA | 50 | 1,115 |
| San Diego CA | 51 | 432 |
| San Diego CA | 50 | 853 |
| San Diego CA | 51 | 865 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 2,080 |
| San Diego CA | 51 | 627 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 2,376 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 288 |
| San Diego CA | 51 | 2,486 |
| San Diego CA | 50 | 839 |
| San Diego CA | 51 | 922 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,723 |
| San Diego CA | 50 | 1,113 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 2,196 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 1,433 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 1,828 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,657 |
| San Diego CA | 49 | 1,260 |
| San Diego CA | 50 | 14 |
| San Diego CA | 49 | 836 |
| San Diego CA | 50 | 346 |
| San Diego CA | 49 | 334 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 49 | 2,153 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,026 |
| San Diego CA | 49 | 590 |
| San Diego CA | 48 | 1,360 |
| San Diego CA | 49 | 1,405 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 2,012 |
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 2,457 |
| San Diego CA | 48 | 694 |
| San Diego CA | 50 | 775 |
| San Diego CA | 48 | 839 |
| San Diego CA | 50 | 1,437 |
| San Diego CA | 48 | 1,064 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 529 |
| San Diego CA | 50 | 964 |
| San Diego CA | 48 | 1,252 |
| San Diego CA | 50 | 913 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 1,600 |
| San Diego CA | 48 | 389 |
| San Diego CA | 49 | 1,898 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,458 |
| San Diego CA | 48 | 3,189 |
| San Diego CA | 49 | 91 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 1,548 |
| San Diego CA | 48 | 1,543 |
| San Diego CA | 49 | 689 |
| San Diego CA | 48 | 31 |
| San Diego CA | 49 | 1,720 |
| San Diego CA | 48 | 5,445 |
| San Diego CA | 49 | 200 |
| San Diego CA | 48 | 1,346 |
| San Diego CA | 49 | 31 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,119 |
| San Diego CA | 48 | 1,757 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 1,550 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 46 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 787 |
| San Diego CA | 48 | 1,820 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 1,057 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 2,807 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 904 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,015 |
| San Diego CA | 48 | 1,605 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 3,611 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 1,171 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 683 |
| San Diego CA | 50 | 1,478 |
| San Diego CA | 48 | 924 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 767 |
| San Diego CA | 48 | 96 |
| San Diego CA | 50 | 2,385 |
| San Diego CA | 48 | 1,304 |
| San Diego CA | 50 | 463 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 528 |
| San Diego CA | 48 | 65 |
| San Diego CA | 50 | 1,601 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 1,755 |
| San Diego CA | 48 | 0 |
| San Diego CA | 50 | 1,185 |
| San Diego CA | 48 | 2,904 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,283 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,996 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,352 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 890 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,352 |
| San Diego CA | 50 | 393 |
| San Diego CA | 48 | 62 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 1,709 |
| San Diego CA | 48 | 673 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 640 |
| San Diego CA | 50 | 1,525 |
| San Diego CA | 48 | 281 |
| San Diego CA | 50 | 1,774 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 159 |
| San Diego CA | 48 | 1,336 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 1,709 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 938 |
| San Diego CA | 50 | 353 |
| San Diego CA | 48 | 988 |
| San Diego CA | 50 | 174 |
| San Diego CA | 48 | 654 |
| San Diego CA | 50 | 1,754 |
| San Diego CA | 48 | 1,625 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 330 |
| San Diego CA | 48 | 1,127 |
| San Diego CA | 50 | 870 |
| San Diego CA | 48 | 276 |
| San Diego CA | 50 | 2,109 |
| San Diego CA | 48 | 490 |
| San Diego CA | 50 | 853 |
| San Diego CA | 50 | 90 |
| San Diego CA | 51 | 1,002 |
| San Diego CA | 50 | 438 |
| San Diego CA | 51 | 1,501 |
| San Diego CA | 48 | 27 |
| San Diego CA | 50 | 2,124 |
| San Diego CA | 51 | 76 |
| San Diego CA | 48 | 20 |
| San Diego CA | 50 | 240 |
| San Diego CA | 51 | 583 |
| San Diego CA | 48 | 1,270 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 803 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 1,377 |
| San Diego CA | 51 | 355 |
| San Diego CA | 52 | 586 |
| San Diego CA | 51 | 2,544 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 202 |
| San Diego CA | 52 | 2,670 |
| San Diego CA | 51 | 922 |
| San Diego CA | 52 | 1,438 |
| San Diego CA | 51 | 12 |
| San Diego CA | 52 | 2,017 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 591 |
| San Diego CA | 51 | 2,294 |
| San Diego CA | 52 | 583 |
| San Diego CA | 51 | 1,986 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 312 |
| San Diego CA | 52 | 620 |
| San Diego CA | 51 | 2,043 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,628 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,825 |
| San Diego CA | 52 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 956 |
| San Diego CA | 51 | 1,381 |
| San Diego CA | 52 | 451 |
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 2,056 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 287 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 959 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 86 |
| San Diego CA | 50 | 1,888 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 1,147 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,086 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,084 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 558 |
| San Diego CA | 50 | 127 |
| San Diego CA | 51 | 854 |
| San Diego CA | 50 | 714 |
| San Diego CA | 51 | 444 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 584 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 107 |
| San Diego CA | 50 | 589 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 11 |
| San Diego CA | 50 | 648 |
| San Diego CA | 49 | 1,293 |
| San Diego CA | 50 | 1,398 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 1,789 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 1,093 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,138 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 1,063 |
| San Diego CA | 51 | 367 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,427 |
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 1,230 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 0 |
| San Francisco CA | 15 | 1,066 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 397 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 2,040 |
| San Francisco CA | 11 | 103 |
| San Francisco CA | 15 | 2,218 |
| San Francisco CA | 11 | 847 |
| San Francisco CA | 15 | 114 |
| San Francisco CA | 11 | 1,026 |
| San Francisco CA | 15 | 438 |
| San Francisco CA | 11 | 1,131 |
| San Francisco CA | 15 | 330 |
| San Francisco CA | 11 | 662 |
| San Francisco CA | 15 | 2,065 |
| San Francisco CA | 11 | 777 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 1,611 |
| San Francisco CA | 15 | 0 |
| San Joaquin CA | 9 | 1,491 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 739 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 9 | 1,086 |
| San Joaquin CA | 13 | 394 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 1,095 |
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 313 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 2,312 |
| San Joaquin CA | 7 | 866 |
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 470 |

# Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Joaquin CA | 8 | 1,298 |
| San Joaquin CA | 7 | 872 |
| San Joaquin CA | 8 | 492 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 40 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 757 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 1,532 |
| San Joaquin CA | 7 | 505 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 1,076 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 438 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 9 | 950 |
| San Joaquin CA | 7 | 598 |
| San Joaquin CA | 9 | 849 |
| San Joaquin CA | 7 | 926 |
| San Joaquin CA | 9 | 107 |
| San Joaquin CA | 7 | 1,335 |
| San Joaquin CA | 9 | 58 |
| San Joaquin CA | 7 | 977 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 1,185 |
| San Joaquin CA | 7 | 286 |
| San Joaquin CA | 9 | 1,155 |
| San Joaquin CA | 7 | 519 |
| San Joaquin CA | 9 | 662 |
| San Joaquin CA | 5 | 0 |
| San Joaquin CA | 7 | 1,083 |
| San Joaquin CA | 7 | 1,024 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 1,193 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 786 |
| San Joaquin CA | 5 | 405 |
| San Joaquin CA | 9 | 1,354 |
| San Joaquin CA | 5 | 5 |
| San Joaquin CA | 9 | 1,717 |
| San Joaquin CA | 9 | 1,007 |
| San Joaquin CA | 13 | 0 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|---|---|---|
| San Joaquin CA | 9 | 3,149 |
| San Joaquin CA | 13 | 549 |
| San Joaquin CA | 9 | 125 |
| San Joaquin CA | 13 | 711 |
| San Joaquin CA | 9 | 239 |
| San Joaquin CA | 13 | 257 |
| San Joaquin CA | 9 | 256 |
| San Joaquin CA | 13 | 1,626 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 7,492 |
| San Joaquin CA | 9 | 1,019 |
| San Joaquin CA | 13 | 420 |
| San Joaquin CA | 9 | 99 |
| San Joaquin CA | 13 | 774 |
| San Luis Obispo CA | 19 | 1,364 |
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 778 |
| San Luis Obispo CA | 24 | 154 |
| San Luis Obispo CA | 19 | 1,458 |
| San Luis Obispo CA | 24 | 1,070 |
| San Luis Obispo CA | 19 | 1,407 |
| San Luis Obispo CA | 24 | 1 |
| San Luis Obispo CA | 19 | 1,211 |
| San Luis Obispo CA | 24 | 11 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,015 |
| San Luis Obispo CA | 24 | 455 |
| San Luis Obispo CA | 19 | 20 |
| San Luis Obispo CA | 24 | 1,154 |
| San Luis Obispo CA | 19 | 588 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 1,525 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 1,610 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 1,999 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 1,215 |
| San Mateo CA | 15 | 171 |
| San Mateo CA | 16 | 1,592 |
| San Mateo CA | 15 | 1,134 |
| San Mateo CA | 16 | 79 |
| San Mateo CA | 15 | 198 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| San Mateo CA | 16 | 894 |
| San Mateo CA | 15 | 942 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 1,470 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 2,030 |
| San Mateo CA | 15 | 513 |
| San Mateo CA | 16 | 224 |
| San Mateo CA | 15 | 217 |
| San Mateo CA | 16 | 730 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 985 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 1,125 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 18 | 575 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 28 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,205 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 2,490 |
| Santa Clara CA | 16 | 1,649 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,047 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,767 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,692 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,054 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 2,110 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,752 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,848 |
| Santa Clara CA | 19 | 729 |
| Santa Clara CA | 16 | 1,534 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,631 |
| Santa Clara CA | 19 | 0 |

## Political Subdivision Splits Between Districts          CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 16 | 2,582 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,120 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,272 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 984 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 882 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 1,781 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 1,598 |
| Santa Clara CA | 16 | 239 |
| Santa Clara CA | 18 | 1,025 |
| Santa Clara CA | 16 | 935 |
| Santa Clara CA | 18 | 876 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 2,242 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 1,435 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 802 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 1,101 |
| Santa Clara CA | 17 | 1,842 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 2,371 |
| Santa Clara CA | 17 | 13 |
| Santa Clara CA | 18 | 1,187 |
| Santa Clara CA | 17 | 122 |
| Santa Clara CA | 18 | 1,942 |
| Santa Clara CA | 17 | 1,429 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,827 |
| Santa Clara CA | 17 | 669 |

**Political Subdivision Splits Between Districts**   CA CD Trende A

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 1,727 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 666 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 1,393 |
| Santa Clara CA | 16 | 1,546 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,114 |
| Santa Clara CA | 17 | 839 |
| Santa Clara CA | 16 | 1,593 |
| Santa Clara CA | 17 | 1,242 |
| Santa Clara CA | 16 | 1,365 |
| Santa Clara CA | 17 | 1,040 |
| Santa Clara CA | 16 | 1,358 |
| Santa Clara CA | 17 | 557 |
| Santa Clara CA | 16 | 1,095 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 798 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 2,148 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 994 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,373 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,235 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 721 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 299 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 884 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 548 |
| Santa Clara CA | 16 | 515 |
| Santa Clara CA | 17 | 411 |
| Santa Clara CA | 16 | 799 |
| Santa Clara CA | 17 | 187 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 1,360 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,560 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 2,160 |
| Santa Clara CA | 16 | 1,633 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 830 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 547 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 1,350 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 541 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 1,238 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 1,089 |
| Santa Clara CA | 16 | 2,585 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 2,715 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,154 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,802 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 888 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 1,123 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 177 |
| Santa Clara CA | 18 | 3,317 |
| Santa Clara CA | 19 | 164 |
| Santa Clara CA | 18 | 423 |
| Santa Clara CA | 19 | 857 |
| Santa Clara CA | 18 | 1,420 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 2,315 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 1,780 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 1,902 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 1,691 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 1,399 |
| Santa Clara CA | 19 | 345 |
| Santa Clara CA | 18 | 1,537 |
| Santa Clara CA | 19 | 85 |
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |

**Political Subdivision Splits Between Districts**          CA CD Trende A

| County | District | Population |
|---|---|---|
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 1,685 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |
| Santa Cruz CA | 19 | 1,339 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 2,383 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 1,835 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 1,506 |
| Sonoma CA | 1 | 2,135 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 436 |
| Sonoma CA | 4 | 1,543 |
| Sonoma CA | 1 | 1,578 |
| Sonoma CA | 4 | 846 |
| Sonoma CA | 1 | 261 |
| Sonoma CA | 4 | 1,019 |
| Sonoma CA | 1 | 689 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 1,309 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 636 |
| Sonoma CA | 1 | 862 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 489 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 1,342 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 2,427 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 12 |
| Sonoma CA | 4 | 905 |
| Sonoma CA | 1 | 5 |
| Sonoma CA | 4 | 2,112 |
| Sonoma CA | 1 | 778 |
| Sonoma CA | 4 | 732 |
| Sonoma CA | 1 | 2,288 |
| Sonoma CA | 4 | 123 |
| Sonoma CA | 1 | 368 |
| Sonoma CA | 2 | 866 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 333 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 626 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 4 |
| Sonoma CA | 2 | 824 |
| Sonoma CA | 1 | 305 |
| Sonoma CA | 2 | 1,153 |
| Sonoma CA | 1 | 435 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 429 |
| Sonoma CA | 4 | 156 |
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 706 |
| Stanislaus CA | 5 | 720 |
| Stanislaus CA | 13 | 108 |
| Stanislaus CA | 5 | 248 |
| Stanislaus CA | 13 | 1,468 |
| Stanislaus CA | 5 | 346 |
| Stanislaus CA | 13 | 323 |
| Stanislaus CA | 5 | 1,495 |
| Stanislaus CA | 13 | 651 |
| Stanislaus CA | 5 | 1,413 |
| Stanislaus CA | 13 | 691 |
| Stanislaus CA | 5 | 155 |
| Stanislaus CA | 13 | 1,382 |
| Stanislaus CA | 5 | 261 |
| Stanislaus CA | 13 | 1,866 |
| Stanislaus CA | 5 | 98 |
| Stanislaus CA | 13 | 1,763 |
| Stanislaus CA | 5 | 1,134 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 2,289 |
| Stanislaus CA | 5 | 828 |
| Stanislaus CA | 13 | 80 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 628 |
| Stanislaus CA | 5 | 2,622 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,011 |
| Stanislaus CA | 13 | 119 |
| Stanislaus CA | 5 | 341 |
| Stanislaus CA | 13 | 1,002 |
| Stanislaus CA | 5 | 574 |

## Political Subdivision Splits Between Districts     CA CD Trende A

| County | District | Population |
|---|---|---|
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 1,935 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 701 |
| Stanislaus CA | 5 | 1,472 |
| Stanislaus CA | 13 | 394 |
| Stanislaus CA | 5 | 811 |
| Stanislaus CA | 13 | 640 |
| Stanislaus CA | 5 | 1,545 |
| Stanislaus CA | 13 | 982 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 2,592 |
| Tehama CA | 1 | 970 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 843 |
| Tulare CA | 20 | 1,368 |
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 233 |
| Tulare CA | 21 | 3,025 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 770 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 1,997 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 2,245 |
| Tulare CA | 20 | 914 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 1,479 |
| Tulare CA | 20 | 679 |
| Tulare CA | 21 | 696 |
| Tulare CA | 20 | 704 |
| Tulare CA | 21 | 1,224 |
| Tulare CA | 20 | 423 |
| Tulare CA | 21 | 746 |
| Tulare CA | 20 | 1,719 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 2,447 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 133 |
| Tulare CA | 21 | 705 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 1,499 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 20 | 206 |
| Tulare CA | 22 | 1,547 |
| Tulare CA | 20 | 223 |
| Tulare CA | 22 | 1,174 |
| Tulare CA | 20 | 643 |
| Tulare CA | 22 | 221 |
| Tulare CA | 20 | 1,195 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 928 |
| Tulare CA | 22 | 20 |
| Tulare CA | 20 | 785 |
| Tulare CA | 22 | 53 |
| Tulare CA | 20 | 724 |
| Tulare CA | 22 | 12 |
| Tulare CA | 20 | 817 |
| Tulare CA | 22 | 340 |
| Tulare CA | 20 | 358 |
| Tulare CA | 22 | 1,136 |
| Tulare CA | 20 | 32 |
| Tulare CA | 22 | 2,007 |
| Tulare CA | 20 | 6 |
| Tulare CA | 22 | 1,584 |
| Tulare CA | 20 | 753 |
| Tulare CA | 22 | 840 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 30 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 129 |
| Tulare CA | 22 | 1,790 |
| Tulare CA | 20 | 1,420 |
| Tulare CA | 22 | 13 |
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 915 |
| Tulare CA | 22 | 395 |
| Tulare CA | 20 | 799 |
| Tulare CA | 22 | 1,505 |
| Tulare CA | 20 | 2,157 |
| Tulare CA | 22 | 154 |
| Tulare CA | 20 | 51 |
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 1,218 |
| Tulare CA | 20 | 0 |
| Tulare CA | 22 | 1,681 |
| Tulare CA | 20 | 49 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|---|---|---|
| Tulare CA | 22 | 1,345 |
| Tulare CA | 20 | 975 |
| Tulare CA | 22 | 95 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 186 |
| Tulare CA | 20 | 561 |
| Tulare CA | 21 | 443 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 1,010 |
| Ventura CA | 26 | 700 |
| Ventura CA | 24 | 1,212 |
| Ventura CA | 26 | 37 |
| Ventura CA | 24 | 1,535 |
| Ventura CA | 26 | 902 |
| Ventura CA | 24 | 2,454 |
| Ventura CA | 26 | 104 |
| Ventura CA | 24 | 1,193 |
| Ventura CA | 26 | 7 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 2,071 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,087 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,124 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 1,709 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 719 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 920 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,874 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,307 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,000 |
| Ventura CA | 26 | 188 |
| Ventura CA | 24 | 716 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,889 |
| Ventura CA | 26 | 41 |
| Ventura CA | 26 | 2,082 |
| Ventura CA | 32 | 15 |

## Political Subdivision Splits Between Districts    CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Ventura CA | 26 | 1,041 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,077 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 2,142 |
| Ventura CA | 26 | 1,756 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 1,605 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,873 |
| Ventura CA | 26 | 1,829 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 2,091 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 1,887 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,583 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 2,234 |
| Ventura CA | 24 | 1,516 |
| Ventura CA | 26 | 430 |
| Ventura CA | 24 | 292 |
| Ventura CA | 26 | 317 |
| Ventura CA | 24 | 249 |
| Ventura CA | 26 | 323 |
| Ventura CA | 24 | 1,234 |
| Ventura CA | 26 | 301 |
| Ventura CA | 24 | 72 |
| Ventura CA | 26 | 859 |
| Ventura CA | 24 | 8 |
| Ventura CA | 26 | 915 |
| Ventura CA | 24 | 1,293 |
| Ventura CA | 26 | 17 |
| Ventura CA | 24 | 2,566 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 1,309 |
| Yolo CA | 6 | 0 |

# Political Subdivision Splits Between Districts

CA CD Trende A

| County | District | Population |
|--------|----------|-----------|
| Yolo CA | 8 | 1,033 |
| Yolo CA | 6 | 1,844 |
| Yolo CA | 8 | 7 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, November 26, 2025                                                                 6:09 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Anaheim City | 38 | 24,370 | 7.0 |
| Anaheim City | 40 | 32,310 | 9.3 |
| Anaheim City | 45 | 24 | 0.0 |
| Anaheim City | 46 | 290,120 | 83.7 |
| Antioch City | 10 | 0 | 0.0 |
| Antioch City | 9 | 115,291 | 100.0 |
| Atherton Town | 15 | 198 | 2.8 |
| Atherton Town | 16 | 6,990 | 97.3 |
| Bakersfield City | 20 | 177,802 | 44.1 |
| Bakersfield City | 22 | 225,653 | 55.9 |
| Blythe City | 23 | 18,317 | 100.0 |
| Blythe City | Unassigned | 0 | 0.0 |
| Brea City | 38 | 16,623 | 35.1 |
| Brea City | 41 | 30,702 | 64.9 |
| Chino City | 31 | 74,014 | 81.0 |
| Chino City | 35 | 17,389 | 19.0 |
| Clovis City | 20 | 18,726 | 15.6 |
| Clovis City | 21 | 27,399 | 22.8 |
| Clovis City | 5 | 73,999 | 61.6 |
| Corona City | 35 | 76,002 | 48.4 |
| Corona City | 40 | 81,134 | 51.6 |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| City/Town | District | Population | % |
|-----------|----------|-----------|-----|
| Cudahy City | 38 | 22,601 | 99.1 |
| Cudahy City | 44 | 210 | 0.9 |
| Culver City City | 36 | 5,921 | 14.5 |
| Culver City City | 37 | 34,858 | 85.5 |
| Davis City | 4 | 55,191 | 82.6 |
| Davis City | 8 | 11,659 | 17.4 |
| Dublin City | 10 | 0 | 0.0 |
| Dublin City | 14 | 72,589 | 100.0 |
| East Palo Alto City | 15 | 29,883 | 99.5 |
| East Palo Alto City | 16 | 151 | 0.5 |
| Escondido City | 48 | 111,303 | 73.7 |
| Escondido City | 50 | 39,735 | 26.3 |
| Fontana City | 33 | 100,365 | 48.2 |
| Fontana City | 35 | 108,028 | 51.8 |
| Fremont City | 14 | 194,398 | 84.3 |
| Fremont City | 17 | 36,106 | 15.7 |
| Fresno City | 20 | 10,906 | 2.0 |
| Fresno City | 21 | 402,187 | 74.2 |
| Fresno City | 22 | 46,850 | 8.6 |
| Fresno City | 5 | 82,164 | 15.2 |
| Fullerton City | 41 | 17,118 | 11.9 |
| Fullerton City | 45 | 65,552 | 45.6 |
| Fullerton City | 46 | 60,947 | 42.4 |
| Hanford City | 20 | 39,421 | 68.0 |
| Hanford City | 22 | 18,569 | 32.0 |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| City/Town | District | Population | % |
|---|---|---|---|
| Huntington Park City | 38 | 0 | 0.0 |
| Huntington Park City | 44 | 54,883 | 100.0 |
| Irvine City | 40 | 0 | 0.0 |
| Irvine City | 47 | 307,670 | 100.0 |
| La Habra City | 41 | 62,956 | 99.8 |
| La Habra City | 45 | 141 | 0.2 |
| La Verne City | 28 | 345 | 1.1 |
| La Verne City | 31 | 30,989 | 98.9 |
| Lakewood City | 41 | 60,880 | 73.8 |
| Lakewood City | 45 | 21,616 | 26.2 |
| Lancaster City | 26 | 8,748 | 5.0 |
| Lancaster City | 27 | 164,768 | 95.0 |
| Lodi City | 7 | 32,876 | 49.6 |
| Lodi City | 8 | 18,334 | 27.6 |
| Lodi City | 9 | 15,138 | 22.8 |
| Long Beach City | 41 | 30,171 | 6.5 |
| Long Beach City | 42 | 318,410 | 68.2 |
| Long Beach City | 43 | 20 | 0.0 |
| Long Beach City | 44 | 118,141 | 25.3 |
| Los Alamitos City | 41 | 10,894 | 92.5 |
| Los Alamitos City | 45 | 886 | 7.5 |
| Los Angeles City | 26 | 70,374 | 1.8 |
| Los Angeles City | 27 | 143,337 | 3.7 |
| Los Angeles City | 28 | 154 | 0.0 |
| Los Angeles City | 29 | 732,859 | 18.8 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Los Angeles City | 30 | 387,384 | 9.9 |
| Los Angeles City | 32 | 596,871 | 15.3 |
| Los Angeles City | 34 | 638,908 | 16.4 |
| Los Angeles City | 36 | 301,749 | 7.7 |
| Los Angeles City | 37 | 702,340 | 18.0 |
| Los Angeles City | 43 | 154,732 | 4.0 |
| Los Angeles City | 44 | 170,039 | 4.4 |
| Madera City | 13 | 50,175 | 75.8 |
| Madera City | 5 | 16,049 | 24.2 |
| Menlo Park City | 15 | 10,593 | 31.4 |
| Menlo Park City | 16 | 23,187 | 68.6 |
| Mission Viejo City | 40 | 78,963 | 84.3 |
| Mission Viejo City | 47 | 14,690 | 15.7 |
| Modesto City | 13 | 74,129 | 33.9 |
| Modesto City | 5 | 144,335 | 66.1 |
| Montclair City | 31 | 36,131 | 95.4 |
| Montclair City | 35 | 1,734 | 4.6 |
| Morgan Hill City | 18 | 45,483 | 100.0 |
| Morgan Hill City | 19 | 0 | 0.0 |
| Needles City | 23 | 4,931 | 100.0 |
| Needles City | Unassigned | 0 | 0.0 |
| Newport Beach City | 42 | 63,148 | 74.1 |
| Newport Beach City | 47 | 22,091 | 25.9 |
| Norwalk City | 41 | 47,924 | 46.6 |
| Norwalk City | 45 | 54,849 | 53.4 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| City/Town | District | Population | % |
|---|---|---|---|
| Oakland City | 10 | 97 | 0.0 |
| Oakland City | 12 | 440,549 | 100.0 |
| Oakley City | 10 | 24,219 | 55.9 |
| Oakley City | 9 | 19,138 | 44.1 |
| Oceanside City | 48 | 24,869 | 14.3 |
| Oceanside City | 49 | 149,199 | 85.7 |
| Orange City | 40 | 52,182 | 37.3 |
| Orange City | 46 | 87,729 | 62.7 |
| Palm Springs City | 25 | 0 | 0.0 |
| Palm Springs City | 48 | 44,575 | 100.0 |
| Palo Alto City | 15 | 0 | 0.0 |
| Palo Alto City | 16 | 68,572 | 100.0 |
| Pasadena City | 28 | 129,745 | 93.5 |
| Pasadena City | 30 | 8,954 | 6.5 |
| Petaluma City | 2 | 22,894 | 38.3 |
| Petaluma City | 4 | 36,882 | 61.7 |
| Pico Rivera City | 38 | 37,957 | 61.1 |
| Pico Rivera City | 41 | 24,131 | 38.9 |
| Placentia City | 38 | 14,541 | 28.1 |
| Placentia City | 45 | 14,837 | 28.6 |
| Placentia City | 46 | 22,446 | 43.3 |
| Pomona City | 31 | 71,785 | 47.3 |
| Pomona City | 35 | 79,928 | 52.7 |
| Porterville City | 20 | 32,376 | 51.7 |
| Porterville City | 22 | 30,247 | 48.3 |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Rancho Cucamonga City | 28 | 74,017 | 42.4 |
| Rancho Cucamonga City | 33 | 92,375 | 53.0 |
| Rancho Cucamonga City | 35 | 8,061 | 4.6 |
| Redlands City | 23 | 11,018 | 15.1 |
| Redlands City | 33 | 62,150 | 84.9 |
| Riverside City | 33 | 21 | 0.0 |
| Riverside City | 39 | 314,977 | 100.0 |
| Sacramento City | 3 | 55,222 | 10.5 |
| Sacramento City | 6 | 210,756 | 40.2 |
| Sacramento City | 7 | 258,965 | 49.3 |
| Sacramento City | 8 | 0 | 0.0 |
| San Bernardino City | 23 | 10,242 | 4.6 |
| San Bernardino City | 28 | 0 | 0.0 |
| San Bernardino City | 33 | 211,859 | 95.4 |
| San Buenaventura (Ventura) City | 24 | 110,567 | 99.8 |
| San Buenaventura (Ventura) City | 26 | 196 | 0.2 |
| San Diego City | 49 | 164,541 | 11.9 |
| San Diego City | 50 | 534,076 | 38.5 |
| San Diego City | 51 | 368,202 | 26.6 |
| San Diego City | 52 | 320,113 | 23.1 |
| San Francisco City | 11 | 759,192 | 86.9 |
| San Francisco City | 15 | 114,773 | 13.1 |
| San Jose City | 16 | 296,958 | 29.3 |
| San Jose City | 17 | 245,116 | 24.2 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| San Jose City | 18 | 194,356 | 19.2 |
| San Jose City | 19 | 276,810 | 27.3 |
| San Leandro City | 10 | 2,546 | 2.8 |
| San Leandro City | 12 | 70,855 | 77.9 |
| San Leandro City | 14 | 17,607 | 19.4 |
| Santa Ana City | 42 | 30,582 | 9.9 |
| Santa Ana City | 45 | 23,776 | 7.7 |
| Santa Ana City | 46 | 255,869 | 82.5 |
| Santa Clarita City | 27 | 220,119 | 96.3 |
| Santa Clarita City | 30 | 8,554 | 3.7 |
| Seal Beach City | 41 | 5,759 | 22.8 |
| Seal Beach City | 42 | 18,876 | 74.8 |
| Seal Beach City | 45 | 607 | 2.4 |
| Stanton City | 45 | 13,226 | 34.8 |
| Stanton City | 46 | 24,736 | 65.2 |
| Stockton City | 13 | 84,189 | 26.2 |
| Stockton City | 9 | 236,615 | 73.8 |
| Torrance City | 36 | 80,077 | 54.5 |
| Torrance City | 43 | 66,990 | 45.6 |
| Tracy City | 13 | 71 | 0.1 |
| Tracy City | 9 | 92,929 | 99.9 |
| Tulare City | 20 | 36,406 | 52.9 |
| Tulare City | 22 | 32,469 | 47.1 |
| Turlock City | 13 | 31,118 | 42.8 |
| Turlock City | 5 | 41,622 | 57.2 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Upland City | 28 | 40,251 | 50.9 |
| Upland City | 35 | 38,789 | 49.1 |
| Visalia City | 20 | 94,262 | 66.7 |
| Visalia City | 21 | 47,122 | 33.3 |
| Watsonville City | 18 | 52,590 | 100.0 |
| Watsonville City | 19 | 0 | 0.0 |
| West Covina City | 31 | 109,501 | 100.0 |
| West Covina City | 38 | 0 | 0.0 |
| Westminster City | 42 | 112 | 0.1 |
| Westminster City | 45 | 90,799 | 99.9 |
| Whittier City | 38 | 0 | 0.0 |
| Whittier City | 41 | 87,306 | 100.0 |

**Communities of Interest (Landscape, 11x8.5)**

| City/Town | -- Listed by District | |
|---|---|---|
| | Population | % |
| Blythe City (part) | 0 | 0.0 |
| Needles City (part) | 0 | 0.0 |
| **District Unassigned Totals** | | |
| **District 1 Totals** | **468,848** | |
| Petaluma City (part) | 22,894 | 38.3 |
| **District 2 Totals** | **432,494** | |
| Sacramento City (part) | 55,222 | 10.5 |
| **District 3 Totals** | **292,842** | |
| Davis City (part) | 55,191 | 82.6 |
| Petaluma City (part) | 36,882 | 61.7 |
| **District 4 Totals** | **495,595** | |
| Clovis City (part) | 73,999 | 61.6 |
| Fresno City (part) | 82,164 | 15.2 |
| Madera City (part) | 16,049 | 24.2 |
| Modesto City (part) | 144,335 | 66.1 |
| Turlock City (part) | 41,622 | 57.2 |
| **District 5 Totals** | **483,091** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

|  | Population | % |
|---|---|---|
| Sacramento City (part) | 210,756 | 40.2 |
| **District 6 Totals** | **571,628** | |
| Lodi City (part) | 32,876 | 49.6 |
| Sacramento City (part) | 258,965 | 49.3 |
| **District 7 Totals** | **504,095** | |
| Davis City (part) | 11,659 | 17.4 |
| Lodi City (part) | 18,334 | 27.6 |
| Sacramento City (part) | 0 | 0.0 |
| **District 8 Totals** | **684,361** | |
| Lodi City (part) | 15,138 | 22.8 |
| Oakley City (part) | 19,138 | 44.1 |
| Stockton City (part) | 236,615 | 73.8 |
| **District 9 Totals** | **655,038** | |
| Antioch City (part) | 0 | 0.0 |
| Dublin City (part) | 0 | 0.0 |
| Oakland City (part) | 97 | 0.0 |
| Oakley City (part) | 24,219 | 55.9 |
| San Leandro City (part) | 2,546 | 2.8 |
| **District 10 Totals** | **559,623** | |
| San Francisco City (part) | 759,192 | 86.9 |
| **District 11 Totals** | **759,192** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| San Leandro City (part) | 70,855 | 77.9 |
| **District 12 Totals** | **758,451** |  |
| Madera City (part) | 50,175 | 75.8 |
| Modesto City (part) | 74,129 | 33.9 |
| Stockton City (part) | 84,189 | 26.2 |
| Tracy City (part) | 71 | 0.1 |
| Turlock City (part) | 31,118 | 42.8 |
| **District 13 Totals** | **564,423** |  |
| Fremont City (part) | 194,398 | 84.3 |
| San Leandro City (part) | 17,607 | 19.4 |
| **District 14 Totals** | **685,517** |  |
| Atherton Town (part) | 198 | 2.8 |
| Menlo Park City (part) | 10,593 | 31.4 |
| Palo Alto City (part) | 0 | 0.0 |
| San Francisco City (part) | 114,773 | 13.1 |
| **District 15 Totals** | **725,523** |  |
| Atherton Town (part) | 6,990 | 97.3 |
| East Palo Alto City (part) | 151 | 0.5 |
| Menlo Park City (part) | 23,187 | 68.6 |
| San Jose City (part) | 296,958 | 29.3 |
| **District 16 Totals** | **690,566** |  |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fremont City (part) | 36,106 | 15.7 |
| San Jose City (part) | 245,116 | 24.2 |
| **District 17 Totals** | **752,857** | |
| San Jose City (part) | 194,356 | 19.2 |
| **District 18 Totals** | **656,385** | |
| Morgan Hill City (part) | 0 | 0.0 |
| San Jose City (part) | 276,810 | 27.3 |
| Watsonville City (part) | 0 | 0.0 |
| **District 19 Totals** | **528,361** | |
| Bakersfield City (part) | 177,802 | 44.1 |
| Clovis City (part) | 18,726 | 15.6 |
| Fresno City (part) | 10,906 | 2.0 |
| Hanford City (part) | 39,421 | 68.0 |
| Porterville City (part) | 32,376 | 51.7 |
| Tulare City (part) | 36,406 | 52.9 |
| Visalia City (part) | 94,262 | 66.7 |
| **District 20 Totals** | **497,728** | |
| Clovis City (part) | 27,399 | 22.8 |
| Fresno City (part) | 402,187 | 74.2 |
| Visalia City (part) | 47,122 | 33.3 |
| **District 21 Totals** | **638,910** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

|  | Population | % |
|---|---|---|
| Bakersfield City (part) | 225,653 | 55.9 |
| Fresno City (part) | 46,850 | 8.6 |
| Hanford City (part) | 18,569 | 32.0 |
| Porterville City (part) | 30,247 | 48.3 |
| Tulare City (part) | 32,469 | 47.1 |
| **District 22 Totals** | **546,793** | |
| Redlands City (part) | 11,018 | 15.1 |
| San Bernardino City (part) | 10,242 | 4.6 |
| **District 23 Totals** | **549,504** | |
| **District 24 Totals** | **523,352** | |
| Palm Springs City (part) | 0 | 0.0 |
| **District 25 Totals** | **629,075** | |
| Lancaster City (part) | 8,748 | 5.0 |
| Los Angeles City (part) | 70,374 | 1.8 |
| San Buenaventura (Ventura) City (part) | 196 | 0.2 |
| **District 26 Totals** | **637,696** | |
| Lancaster City (part) | 164,768 | 95.0 |
| Los Angeles City (part) | 143,337 | 3.7 |
| Santa Clarita City (part) | 220,119 | 96.3 |
| **District 27 Totals** | **697,674** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| | Population | % |
|---|---|---|
| La Verne City (part) | 345 | 1.1 |
| Los Angeles City (part) | 154 | 0.0 |
| Pasadena City (part) | 129,745 | 93.5 |
| Rancho Cucamonga City (part) | 74,017 | 42.4 |
| San Bernardino City (part) | 0 | 0.0 |
| Upland City (part) | 40,251 | 50.9 |
| **District 28 Totals** | **643,701** | |
| Los Angeles City (part) | 732,859 | 18.8 |
| **District 29 Totals** | **756,805** | |
| Los Angeles City (part) | 387,384 | 9.9 |
| Pasadena City (part) | 8,954 | 6.5 |
| Santa Clarita City (part) | 8,554 | 3.7 |
| **District 30 Totals** | **744,529** | |
| Chino City (part) | 74,014 | 81.0 |
| La Verne City (part) | 30,989 | 98.9 |
| Montclair City (part) | 36,131 | 95.4 |
| Pomona City (part) | 71,785 | 47.3 |
| **District 31 Totals** | **639,713** | |
| Los Angeles City (part) | 596,871 | 15.3 |
| **District 32 Totals** | **733,881** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fontana City (part) | 100,365 | 48.2 |
| Rancho Cucamonga City (part) | 92,375 | 53.0 |
| Redlands City (part) | 62,150 | 84.9 |
| Riverside City (part) | 21 | 0.0 |
| San Bernardino City (part) | 211,859 | 95.4 |
| **District 33 Totals** | **694,854** | |
| Los Angeles City (part) | 638,908 | 16.4 |
| **District 34 Totals** | **638,908** | |
| Chino City (part) | 17,389 | 19.0 |
| Corona City (part) | 76,002 | 48.4 |
| Fontana City (part) | 108,028 | 51.8 |
| Montclair City (part) | 1,734 | 4.6 |
| Pomona City (part) | 79,928 | 52.7 |
| Rancho Cucamonga City (part) | 8,061 | 4.6 |
| Upland City (part) | 38,789 | 49.1 |
| **District 35 Totals** | **716,946** | |
| Culver City City (part) | 5,921 | 14.5 |
| Los Angeles City (part) | 301,749 | 7.7 |
| Torrance City (part) | 80,077 | 54.5 |
| **District 36 Totals** | **744,180** | |
| Culver City City (part) | 34,858 | 85.5 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Los Angeles City (part) | 702,340 | 18.0 |
| **District 37 Totals** | **737,198** | |
| Anaheim City (part) | 24,370 | 7.0 |
| Brea City (part) | 16,623 | 35.1 |
| Cudahy City (part) | 22,601 | 99.1 |
| Huntington Park City (part) | 0 | 0.0 |
| Pico Rivera City (part) | 37,957 | 61.1 |
| Placentia City (part) | 14,541 | 28.1 |
| West Covina City (part) | 0 | 0.0 |
| Whittier City (part) | 0 | 0.0 |
| **District 38 Totals** | **580,354** | |
| **District 39 Totals** | **707,364** | |
| Anaheim City (part) | 32,310 | 9.3 |
| Corona City (part) | 81,134 | 51.6 |
| Irvine City (part) | 0 | 0.0 |
| Mission Viejo City (part) | 78,963 | 84.3 |
| Orange City (part) | 52,182 | 37.3 |
| **District 40 Totals** | **630,079** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD Trende A

|  | Population | % |
|---|---|---|
| Brea City (part) | 30,702 | 64.9 |
| Fullerton City (part) | 17,118 | 11.9 |
| Lakewood City (part) | 60,880 | 73.8 |
| Long Beach City (part) | 30,171 | 6.5 |
| Los Alamitos City (part) | 10,894 | 92.5 |
| Norwalk City (part) | 47,924 | 46.6 |
| Pico Rivera City (part) | 24,131 | 38.9 |
| Seal Beach City (part) | 5,759 | 22.8 |
| **District 41 Totals** | **678,114** | |
| Long Beach City (part) | 318,410 | 68.2 |
| Newport Beach City (part) | 63,148 | 74.1 |
| Santa Ana City (part) | 30,582 | 9.9 |
| Seal Beach City (part) | 18,876 | 74.8 |
| Westminster City (part) | 112 | 0.1 |
| **District 42 Totals** | **757,065** | |
| Long Beach City (part) | 20 | 0.0 |
| Los Angeles City (part) | 154,732 | 4.0 |
| Torrance City (part) | 66,990 | 45.6 |
| **District 43 Totals** | **606,161** | |
| Cudahy City (part) | 210 | 0.9 |
| Long Beach City (part) | 118,141 | 25.3 |
| Los Angeles City (part) | 170,039 | 4.4 |
| **District 44 Totals** | **652,777** | |

**Communities of Interest (Landscape, 11x8.5)**                     CA CD Trende A

|  | Population | % |
|---|---|---|
| Anaheim City (part) | 24 | 0.0 |
| Fullerton City (part) | 65,552 | 45.6 |
| La Habra City (part) | 141 | 0.2 |
| Lakewood City (part) | 21,616 | 26.2 |
| Los Alamitos City (part) | 886 | 7.5 |
| Norwalk City (part) | 54,849 | 53.4 |
| Placentia City (part) | 14,837 | 28.6 |
| Santa Ana City (part) | 23,776 | 7.7 |
| Seal Beach City (part) | 607 | 2.4 |
| Stanton City (part) | 13,226 | 34.8 |
| **District 45 Totals** | **745,197** | |
| Anaheim City (part) | 290,120 | 83.7 |
| Fullerton City (part) | 60,947 | 42.4 |
| Orange City (part) | 87,729 | 62.7 |
| Placentia City (part) | 22,446 | 43.3 |
| Santa Ana City (part) | 255,869 | 82.5 |
| Stanton City (part) | 24,736 | 65.2 |
| **District 46 Totals** | **741,847** | |
| Mission Viejo City (part) | 14,690 | 15.7 |
| Newport Beach City (part) | 22,091 | 25.9 |
| **District 47 Totals** | **732,273** | |
| Escondido City (part) | 111,303 | 73.7 |
| Oceanside City (part) | 24,869 | 14.3 |
| **District 48 Totals** | **578,554** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD Trende A

|  | Population | % |
|---|---|---|
| Oceanside City (part) | 149,199 | 85.7 |
| San Diego City (part) | 164,541 | 11.9 |
| **District 49 Totals** | **606,877** | |
| Escondido City (part) | 39,735 | 26.3 |
| San Diego City (part) | 534,076 | 38.5 |
| **District 50 Totals** | **702,881** | |
| San Diego City (part) | 368,202 | 26.6 |
| **District 51 Totals** | **563,165** | |
| San Diego City (part) | 320,113 | 23.1 |
| **District 52 Totals** | **677,910** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD Trende A

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 406 |
| Number of City/Town split | 76 |
| Number of City/Town split in 2 | 60 |
| Number of City/Town split in 3 | 9 |
| Number of City/Town split in 4 | 6 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 0 |
| Number of City/Town split in 9 | 0 |
| Number of City/Town split in 10 | 0 |
| Number of City/Town split in 11 | 1 |
| Total number of splits | 182 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Monday, December 1, 2025                                                                                                          9:17 PM

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Alpine CDP | 51 | 10,217 | 69.4 |
| Alpine CDP | 52 | 4,509 | 30.6 |
| Antelope CDP | 4 | 28,654 | 58.6 |
| Antelope CDP | 6 | 20,232 | 41.4 |
| Armona CDP | 20 | 1,416 | 32.9 |
| Armona CDP | 22 | 2,891 | 67.1 |
| Bay Point CDP | 10 | 23,957 | 99.9 |
| Bay Point CDP | 9 | 14 | 0.1 |
| Burbank CDP | 16 | 0 | 0.0 |
| Burbank CDP | 17 | 4,954 | 100.0 |
| Carmichael CDP | 3 | 38,163 | 47.6 |
| Carmichael CDP | 6 | 41,938 | 52.4 |
| Castro Valley CDP | 10 | 52,817 | 79.4 |
| Castro Valley CDP | 14 | 13,675 | 20.6 |
| Cherry Valley CDP | 23 | 6,529 | 100.0 |
| Cherry Valley CDP | 25 | 0 | 0.0 |
| Cobb CDP | 1 | 1,167 | 90.1 |
| Cobb CDP | 4 | 129 | 10.0 |
| Crockett CDP | 10 | 2,011 | 61.9 |
| Crockett CDP | 8 | 1,240 | 38.1 |
| East Hemet CDP | 25 | 531 | 2.7 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| East Hemet CDP | 48 | 18,998 | 97.3 |
| Empire CDP | 13 | 1,071 | 25.4 |
| Empire CDP | 5 | 3,149 | 74.6 |
| Florin CDP | 3 | 26,138 | 49.6 |
| Florin CDP | 7 | 26,520 | 50.4 |
| Hidden Valley Lake CDP | 1 | 4,299 | 68.8 |
| Hidden Valley Lake CDP | 4 | 1,949 | 31.2 |
| La Crescenta-Montrose CDP | 28 | 19,990 | 99.7 |
| La Crescenta-Montrose CDP | 30 | 53 | 0.3 |
| Ladera Ranch CDP | 40 | 3,662 | 14.0 |
| Ladera Ranch CDP | 49 | 22,526 | 86.0 |
| Lockeford CDP | 7 | 2,840 | 85.0 |
| Lockeford CDP | 9 | 500 | 15.0 |
| Lower Lake CDP | 1 | 492 | 38.4 |
| Lower Lake CDP | 4 | 788 | 61.6 |
| North Tustin CDP | 46 | 452 | 1.8 |
| North Tustin CDP | 47 | 25,297 | 98.2 |
| Nuevo CDP | 23 | 3,463 | 51.3 |
| Nuevo CDP | 39 | 3,291 | 48.7 |
| Oildale CDP | 20 | 36,374 | 100.0 |
| Oildale CDP | 22 | 0 | 0.0 |
| Parksdale CDP | 13 | 1,199 | 36.9 |
| Parksdale CDP | 5 | 2,051 | 63.1 |
| Prunedale CDP | 18 | 3,493 | 18.4 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Prunedale CDP | 19 | 15,447 | 81.6 |
| Ramona CDP | 50 | 21,433 | 99.5 |
| Ramona CDP | 51 | 116 | 0.5 |
| Rancho Mission Viejo CDP | 40 | 610 | 5.9 |
| Rancho Mission Viejo CDP | 49 | 9,775 | 94.1 |
| Romoland CDP | 39 | 819 | 40.7 |
| Romoland CDP | 48 | 1,192 | 59.3 |
| Salida CDP | 13 | 8,878 | 63.8 |
| Salida CDP | 5 | 5,039 | 36.2 |
| South San Jose Hills CDP | 31 | 175 | 0.9 |
| South San Jose Hills CDP | 38 | 19,776 | 99.1 |
| West Puente Valley CDP | 31 | 22,962 | 99.6 |
| West Puente Valley CDP | 38 | 99 | 0.4 |
| West Whittier-Los Nietos CDP | 38 | 25,189 | 99.0 |
| West Whittier-Los Nietos CDP | 41 | 258 | 1.0 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

| City/Town | -- Listed by District | | |
|-----------|---------|---|---|
| | Adj_Population | % | |
| Cobb CDP (part) | 1,167 | 90.1 | |
| Hidden Valley Lake CDP (part) | 4,299 | 68.8 | |
| Lower Lake CDP (part) | 492 | 38.4 | |
| Paxton CDP | 0 | 0.0 | |
| **District 1 Totals** | **141,939** | | |
| **District 2 Totals** | **179,216** | | |
| Carmichael CDP (part) | 38,163 | 47.6 | |
| Florin CDP (part) | 26,138 | 49.6 | |
| **District 3 Totals** | **359,629** | | |
| Antelope CDP (part) | 28,654 | 58.6 | |
| Cobb CDP (part) | 129 | 10.0 | |
| Hidden Valley Lake CDP (part) | 1,949 | 31.2 | |
| Lower Lake CDP (part) | 788 | 61.6 | |
| **District 4 Totals** | **165,495** | | |
| Empire CDP (part) | 3,149 | 74.6 | |
| Parksdale CDP (part) | 2,051 | 63.1 | |
| Salida CDP (part) | 5,039 | 36.2 | |
| Valley Wells CDP | 0 | 0.0 | |
| **District 5 Totals** | **164,703** | | |

## Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---|---|
| Antelope CDP (part) | 20,232 | 41.4 |
| Carmichael CDP (part) | 41,938 | 52.4 |
| **District 6 Totals** | **184,377** | |
| Florin CDP (part) | 26,520 | 50.4 |
| Lockeford CDP (part) | 2,840 | 85.0 |
| **District 7 Totals** | **196,850** | |
| Crockett CDP (part) | 1,240 | 38.1 |
| **District 8 Totals** | **60,697** | |
| Bay Point CDP (part) | 14 | 0.1 |
| Lockeford CDP (part) | 500 | 15.0 |
| **District 9 Totals** | **67,489** | |
| Castro Valley CDP (part) | 52,817 | 79.4 |
| Crockett CDP (part) | 2,011 | 61.9 |
| **District 10 Totals** | **189,975** | |
| Empire CDP (part) | 1,071 | 25.4 |
| Parksdale CDP (part) | 1,199 | 36.9 |
| Salida CDP (part) | 8,878 | 63.8 |
| University of California-Merced CDP | 0 | 0.0 |
| **District 13 Totals** | **104,859** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD Trende A

| | Adj_Population | % |
|---|---|---|
| Castro Valley CDP (part) | 13,675 | 20.6 |
| **District 14 Totals** | **71,408** | |
| **District 15 Totals** | **26,945** | |
| Burbank CDP (part) | 0 | 0.0 |
| **District 16 Totals** | **50,617** | |
| **District 17 Totals** | **4,954** | |
| Prunedale CDP (part) | 3,493 | 18.4 |
| **District 18 Totals** | **69,421** | |
| Prunedale CDP (part) | 15,447 | 81.6 |
| **District 19 Totals** | **143,117** | |
| Armona CDP (part) | 1,416 | 32.9 |
| Silver City CDP | 0 | 0.0 |
| **District 20 Totals** | **173,481** | |
| **District 21 Totals** | **51,187** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---|---|
| Armona CDP (part) | 2,891 | 67.1 |
| Oildale CDP (part) | 0 | 0.0 |
| **District 22 Totals** | **170,749** | |
| Nuevo CDP (part) | 3,463 | 51.3 |
| **District 23 Totals** | **166,179** | |
| **District 24 Totals** | **198,972** | |
| Cherry Valley CDP (part) | 0 | 0.0 |
| East Hemet CDP (part) | 531 | 2.7 |
| **District 25 Totals** | **97,335** | |
| **District 26 Totals** | **78,360** | |
| **District 27 Totals** | **39,453** | |
| **District 28 Totals** | **110,836** | |
| La Crescenta-Montrose CDP (part) | 53 | 0.3 |
| **District 30 Totals** | **10,977** | |
| South San Jose Hills CDP (part) | 175 | 0.9 |
| **District 31 Totals** | **93,436** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende A

|  | Adj_Population | % |
|---|---|---|
| **District 32 Totals** | **12,486** | |
| **District 33 Totals** | **18,318** | |
| **District 34 Totals** | **119,299** | |
| **District 35 Totals** | **24,414** | |
| **District 36 Totals** | **11,392** | |
| **District 37 Totals** | **18,138** | |
| South San Jose Hills CDP (part) | 19,776 | 99.1 |
| West Puente Valley CDP (part) | 99 | 0.4 |
| West Whittier-Los Nietos CDP (part) | 25,189 | 99.0 |
| **District 38 Totals** | **167,786** | |
| Nuevo CDP (part) | 3,291 | 48.7 |
| Romoland CDP (part) | 819 | 40.7 |
| **District 39 Totals** | **48,826** | |
| Ladera Ranch CDP (part) | 3,662 | 14.0 |
| Rancho Mission Viejo CDP (part) | 610 | 5.9 |
| **District 40 Totals** | **111,185** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---|---|
| West Whittier-Los Nietos CDP (part) | 258 | 1.0 |
| **District 41 Totals** | **77,934** | |
| **District 43 Totals** | **147,450** | |
| **District 44 Totals** | **100,684** | |
| **District 45 Totals** | **8,845** | |
| North Tustin CDP (part) | 452 | 1.8 |
| **District 46 Totals** | **452** | |
| North Tustin CDP (part) | 25,297 | 98.2 |
| **District 47 Totals** | **25,297** | |
| East Hemet CDP (part) | 18,998 | 97.3 |
| Romoland CDP (part) | 1,192 | 59.3 |
| **District 48 Totals** | **97,625** | |
| Ladera Ranch CDP (part) | 22,526 | 86.0 |
| Rancho Mission Viejo CDP (part) | 9,775 | 94.1 |
| **District 49 Totals** | **98,178** | |

**Communities of Interest (Landscape, 11x8.5)**                                          CA CD Trende A

| | Adj_Population | % |
|---|---|---|
| Ramona CDP (part) | 21,433 | 99.5 |
| **District 50 Totals** | **34,028** | |
| Alpine CDP (part) | 10,217 | 69.4 |
| Ramona CDP (part) | 116 | 0.5 |
| **District 51 Totals** | **174,656** | |
| Alpine CDP (part) | 4,509 | 30.6 |
| **District 52 Totals** | **63,338** | |

**Communities of Interest (Landscape, 11x8.5)**

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1067 |
| Number of City/Town split | 46 |
| Number of City/Town split in 2 | 46 |
| Total number of splits | 92 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                                    4:12 PM

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|----------|-----------|-----------|---------|-----------|------------|---------------|------------|---------------|
| 1 | 765,455 | 5,105 | 0.67% | 375,087 | 212,961 | 56.78% | 146,994 | 39.19% |
| 2 | 765,033 | 4,683 | 0.62% | 423,595 | 263,202 | 62.14% | 144,487 | 34.11% |
| 3 | 763,291 | 2,941 | 0.39% | 397,846 | 217,804 | 54.75% | 163,263 | 41.04% |
| 4 | 758,116 | -2,234 | -0.29% | 366,551 | 214,375 | 58.48% | 138,277 | 37.72% |
| 5 | 770,847 | 10,497 | 1.38% | 389,674 | 160,122 | 41.09% | 215,898 | 55.4% |
| 6 | 757,442 | -2,908 | -0.38% | 362,998 | 196,430 | 54.11% | 151,561 | 41.75% |
| 7 | 758,734 | -1,616 | -0.21% | 381,007 | 219,965 | 57.73% | 146,225 | 38.38% |
| 8 | 764,945 | 4,595 | 0.60% | 349,374 | 241,704 | 69.18% | 94,838 | 27.15% |
| 9 | 760,442 | 92 | 0.01% | 296,324 | 180,504 | 60.91% | 105,422 | 35.58% |
| 10 | 759,202 | -1,148 | -0.15% | 421,895 | 282,251 | 66.9% | 122,566 | 29.05% |
| 11 | 759,192 | -1,158 | -0.15% | 399,164 | 339,653 | 85.09% | 46,184 | 11.57% |
| 12 | 758,451 | -1,899 | -0.25% | 372,928 | 328,568 | 88.1% | 31,679 | 8.49% |
| 13 | 760,780 | 430 | 0.06% | 229,626 | 131,226 | 57.15% | 89,439 | 38.95% |
| 14 | 760,582 | 232 | 0.03% | 335,400 | 234,489 | 69.91% | 85,731 | 25.56% |
| 15 | 758,907 | -1,443 | -0.19% | 356,992 | 273,073 | 76.49% | 71,591 | 20.05% |
| 16 | 759,201 | -1,149 | -0.15% | 384,377 | 284,723 | 74.07% | 85,166 | 22.16% |
| 17 | 758,615 | -1,735 | -0.23% | 308,117 | 221,609 | 71.92% | 75,480 | 24.5% |
| 18 | 770,826 | 10,476 | 1.38% | 270,552 | 187,744 | 69.39% | 73,556 | 27.19% |
| 19 | 758,545 | -1,805 | -0.24% | 418,924 | 283,310 | 67.63% | 119,964 | 28.64% |
| 20 | 762,909 | 2,559 | 0.34% | 335,092 | 118,373 | 35.33% | 205,124 | 61.21% |
| 21 | 756,411 | -3,939 | -0.52% | 234,081 | 137,340 | 58.67% | 88,553 | 37.83% |
| 22 | 778,145 | 17,795 | 2.34% | 191,904 | 108,762 | 56.68% | 76,349 | 39.78% |
| 23 | 769,312 | 8,962 | 1.18% | 305,736 | 128,936 | 42.17% | 165,381 | 54.09% |
| 24 | 764,538 | 4,188 | 0.55% | 385,083 | 239,696 | 62.25% | 129,969 | 33.75% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|----------|-----------|-----------|---------|-----------|------------|----------------|------------|----------------|
| 25 | 763,761 | 3,411 | 0.45% | 284,329 | 159,795 | 56.2% | 114,267 | 40.19% |
| 26 | 758,544 | -1,806 | -0.24% | 383,868 | 226,974 | 59.13% | 142,537 | 37.13% |
| 27 | 760,194 | -156 | -0.02% | 334,998 | 193,645 | 57.8% | 128,965 | 38.5% |
| 28 | 758,364 | -1,986 | -0.26% | 375,883 | 240,695 | 64.03% | 120,381 | 32.03% |
| 29 | 757,430 | -2,920 | -0.38% | 283,154 | 205,787 | 72.68% | 66,756 | 23.58% |
| 30 | 758,223 | -2,127 | -0.28% | 388,037 | 273,152 | 70.39% | 101,579 | 26.18% |
| 31 | 758,388 | -1,962 | -0.26% | 335,100 | 202,928 | 60.56% | 120,138 | 35.85% |
| 32 | 758,634 | -1,716 | -0.23% | 404,121 | 261,625 | 64.74% | 127,909 | 31.65% |
| 33 | 757,198 | -3,152 | -0.41% | 279,509 | 170,336 | 60.94% | 99,057 | 35.44% |
| 34 | 757,694 | -2,656 | -0.35% | 257,820 | 205,101 | 79.55% | 42,347 | 16.43% |
| 35 | 765,081 | 4,731 | 0.62% | 294,734 | 176,218 | 59.79% | 107,913 | 36.61% |
| 36 | 758,270 | -2,080 | -0.27% | 429,670 | 299,488 | 69.7% | 113,401 | 26.39% |
| 37 | 755,271 | -5,079 | -0.67% | 284,310 | 239,782 | 84.34% | 34,800 | 12.24% |
| 38 | 757,313 | -3,037 | -0.40% | 310,745 | 192,284 | 61.88% | 107,025 | 34.44% |
| 39 | 756,483 | -3,867 | -0.51% | 272,164 | 164,989 | 60.62% | 95,644 | 35.14% |
| 40 | 758,342 | -2,008 | -0.26% | 404,804 | 179,627 | 44.37% | 209,941 | 51.86% |
| 41 | 757,268 | -3,082 | -0.41% | 354,584 | 215,278 | 60.71% | 125,403 | 35.37% |
| 42 | 758,438 | -1,912 | -0.25% | 395,385 | 228,124 | 57.7% | 151,455 | 38.31% |
| 43 | 754,895 | -5,455 | -0.72% | 275,611 | 218,775 | 79.38% | 46,039 | 16.7% |
| 44 | 757,899 | -2,451 | -0.32% | 266,176 | 197,464 | 74.19% | 58,459 | 21.96% |
| 45 | 758,374 | -1,976 | -0.26% | 341,316 | 182,083 | 53.35% | 148,023 | 43.37% |
| 46 | 757,748 | -2,602 | -0.34% | 264,340 | 164,339 | 62.17% | 90,715 | 34.32% |
| 47 | 759,154 | -1,196 | -0.16% | 390,912 | 219,035 | 56.03% | 157,121 | 40.19% |
| 48 | 758,070 | -2,280 | -0.30% | 347,001 | 179,125 | 51.62% | 154,337 | 44.48% |
| 49 | 758,665 | -1,685 | -0.22% | 414,152 | 229,424 | 55.4% | 167,853 | 40.53% |
| 50 | 759,342 | -1,008 | -0.13% | 411,641 | 239,974 | 58.3% | 154,536 | 37.54% |
| 51 | 758,012 | -2,338 | -0.31% | 393,644 | 233,906 | 59.42% | 145,422 | 36.94% |
| 52 | 761,247 | 897 | 0.12% | 311,052 | 201,286 | 64.71% | 99,211 | 31.9% |

## Population Summary

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,137.79 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,339.61 | | | | | |

User: **Tony Fairfax**

Plan Name: **CA CD Trende A**

Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                   4:11 PM

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 347,432 | 186,251 | 53.61% | 144,533 | 41.6% |
| 2 | 765,033 | 4,683 | 0.62% | 394,004 | 236,010 | 59.9% | 139,226 | 35.34% |
| 3 | 763,291 | 2,941 | 0.39% | 371,264 | 194,486 | 52.38% | 156,832 | 42.24% |
| 4 | 758,116 | -2,234 | -0.29% | 347,715 | 190,322 | 54.74% | 141,327 | 40.64% |
| 5 | 770,847 | 10,497 | 1.38% | 322,198 | 123,243 | 38.25% | 185,904 | 57.7% |
| 6 | 757,442 | -2,908 | -0.38% | 342,250 | 176,826 | 51.67% | 148,617 | 43.42% |
| 7 | 758,734 | -1,616 | -0.21% | 351,673 | 189,486 | 53.88% | 144,433 | 41.07% |
| 8 | 764,945 | 4,595 | 0.60% | 314,960 | 202,502 | 64.29% | 97,808 | 31.05% |
| 9 | 760,442 | 92 | 0.01% | 262,357 | 138,783 | 52.9% | 111,602 | 42.54% |
| 10 | 759,202 | -1,148 | -0.15% | 378,507 | 240,947 | 63.66% | 116,718 | 30.84% |
| 11 | 759,192 | -1,158 | -0.15% | 369,333 | 295,462 | 80% | 50,870 | 13.77% |
| 12 | 758,451 | -1,899 | -0.25% | 324,385 | 269,082 | 82.95% | 33,864 | 10.44% |
| 13 | 760,780 | 430 | 0.06% | 194,637 | 94,338 | 48.47% | 91,848 | 47.19% |
| 14 | 760,582 | 232 | 0.03% | 284,392 | 182,266 | 64.09% | 85,226 | 29.97% |
| 15 | 758,907 | -1,443 | -0.19% | 307,635 | 217,490 | 70.7% | 73,188 | 23.79% |
| 16 | 759,201 | -1,149 | -0.15% | 347,890 | 245,914 | 70.69% | 82,153 | 23.61% |
| 17 | 758,615 | -1,735 | -0.23% | 269,799 | 177,860 | 65.92% | 74,888 | 27.76% |
| 18 | 770,826 | 10,476 | 1.38% | 240,773 | 148,791 | 61.8% | 81,235 | 33.74% |
| 19 | 758,545 | -1,805 | -0.24% | 383,107 | 246,332 | 64.3% | 116,873 | 30.51% |
| 20 | 762,909 | 2,559 | 0.34% | 319,418 | 103,253 | 32.33% | 204,697 | 64.08% |
| 21 | 756,411 | -3,939 | -0.52% | 204,733 | 104,251 | 50.92% | 92,145 | 45.01% |
| 22 | 778,145 | 17,795 | 2.34% | 171,915 | 81,325 | 47.31% | 84,158 | 48.95% |
| 23 | 769,312 | 8,962 | 1.18% | 278,935 | 106,423 | 38.15% | 159,495 | 57.18% |
| 24 | 764,538 | 4,188 | 0.55% | 353,912 | 211,802 | 59.85% | 124,879 | 35.29% |

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| 25 | 763,761 | 3,411 | 0.45% | 277,371 | 139,935 | 50.45% | 124,149 | 44.76% |
| 26 | 758,544 | -1,806 | -0.24% | 350,204 | 193,096 | 55.14% | 140,603 | 40.15% |
| 27 | 760,194 | -156 | -0.02% | 300,237 | 157,732 | 52.54% | 128,885 | 42.93% |
| 28 | 758,364 | -1,986 | -0.26% | 334,573 | 199,428 | 59.61% | 116,797 | 34.91% |
| 29 | 757,430 | -2,920 | -0.38% | 242,098 | 155,936 | 64.41% | 75,629 | 31.24% |
| 30 | 758,223 | -2,127 | -0.28% | 347,582 | 233,035 | 67.04% | 96,450 | 27.75% |
| 31 | 758,388 | -1,962 | -0.26% | 295,945 | 159,349 | 53.84% | 123,623 | 41.77% |
| 32 | 758,634 | -1,716 | -0.23% | 366,920 | 219,569 | 59.84% | 129,535 | 35.3% |
| 33 | 757,198 | -3,152 | -0.41% | 251,944 | 132,782 | 52.7% | 108,354 | 43.01% |
| 34 | 757,694 | -2,656 | -0.35% | 218,652 | 156,735 | 71.68% | 48,091 | 21.99% |
| 35 | 765,081 | 4,731 | 0.62% | 259,063 | 133,968 | 51.71% | 113,744 | 43.91% |
| 36 | 758,270 | -2,080 | -0.27% | 375,982 | 248,688 | 66.14% | 107,124 | 28.49% |
| 37 | 755,271 | -5,079 | -0.67% | 238,974 | 184,979 | 77.41% | 42,960 | 17.98% |
| 38 | 757,313 | -3,037 | -0.40% | 262,463 | 141,122 | 53.77% | 108,082 | 41.18% |
| 39 | 756,483 | -3,867 | -0.51% | 238,829 | 125,192 | 52.42% | 102,760 | 43.03% |
| 40 | 758,342 | -2,008 | -0.26% | 387,227 | 161,410 | 41.68% | 207,991 | 53.71% |
| 41 | 757,268 | -3,082 | -0.41% | 315,618 | 172,637 | 54.7% | 128,566 | 40.73% |
| 42 | 758,438 | -1,912 | -0.25% | 356,234 | 192,386 | 54.01% | 146,427 | 41.1% |
| 43 | 754,895 | -5,455 | -0.72% | 223,228 | 160,055 | 71.7% | 52,798 | 23.65% |
| 44 | 757,899 | -2,451 | -0.32% | 219,711 | 142,687 | 64.94% | 67,259 | 30.61% |
| 45 | 758,374 | -1,976 | -0.26% | 305,369 | 151,770 | 49.7% | 139,891 | 45.81% |
| 46 | 757,748 | -2,602 | -0.34% | 231,024 | 128,653 | 55.69% | 91,872 | 39.77% |
| 47 | 759,154 | -1,196 | -0.16% | 365,491 | 190,221 | 52.05% | 154,142 | 42.17% |
| 48 | 758,070 | -2,280 | -0.30% | 333,089 | 165,311 | 49.63% | 154,062 | 46.25% |
| 49 | 758,665 | -1,685 | -0.22% | 396,534 | 211,816 | 53.42% | 164,851 | 41.57% |
| 50 | 759,342 | -1,008 | -0.13% | 374,787 | 211,156 | 56.34% | 144,927 | 38.67% |
| 51 | 758,012 | -2,338 | -0.31% | 361,216 | 205,198 | 56.81% | 140,236 | 38.82% |
| 52 | 761,247 | 897 | 0.12% | 272,904 | 155,122 | 56.84% | 107,709 | 39.47% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,137.79 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,339.61 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende A**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                                          4:09 PM

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | [% CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 316,246 | 176,968 | 55.96% | 131,888 | 41.7% |
| 2 | 765,033 | 4,683 | 0.62% | 356,955 | 220,859 | 61.87% | 128,463 | 35.99% |
| 3 | 763,291 | 2,941 | 0.39% | 323,077 | 172,282 | 53.33% | 143,290 | 44.35% |
| 4 | 758,116 | -2,234 | -0.29% | 296,464 | 172,862 | 58.31% | 117,359 | 39.59% |
| 5 | 770,847 | 10,497 | 1.38% | 314,650 | 127,177 | 40.42% | 182,107 | 57.88% |
| 6 | 757,442 | -2,908 | -0.38% | 280,465 | 149,774 | 53.4% | 124,336 | 44.33% |
| 7 | 758,734 | -1,616 | -0.21% | 302,613 | 173,281 | 57.26% | 123,560 | 40.83% |
| 8 | 764,945 | 4,595 | 0.60% | 276,072 | 192,143 | 69.6% | 78,871 | 28.57% |
| 9 | 760,442 | 92 | 0.01% | 223,340 | 135,511 | 60.67% | 83,907 | 37.57% |
| 10 | 759,202 | -1,148 | -0.15% | 336,111 | 220,946 | 65.74% | 108,263 | 32.21% |
| 11 | 759,192 | -1,158 | -0.15% | 350,634 | 303,670 | 86.61% | 40,519 | 11.56% |
| 12 | 758,451 | -1,899 | -0.25% | 319,458 | 286,702 | 89.75% | 26,639 | 8.34% |
| 13 | 760,780 | 430 | 0.06% | 174,259 | 101,576 | 58.29% | 69,466 | 39.86% |
| 14 | 760,582 | 232 | 0.03% | 258,265 | 183,086 | 70.89% | 70,106 | 27.14% |
| 15 | 758,907 | -1,443 | -0.19% | 287,260 | 222,332 | 77.4% | 60,294 | 20.99% |
| 16 | 759,201 | -1,149 | -0.15% | 320,676 | 238,144 | 74.26% | 76,206 | 23.76% |
| 17 | 758,615 | -1,735 | -0.23% | 240,703 | 176,681 | 73.4% | 59,480 | 24.71% |
| 18 | 770,826 | 10,476 | 1.38% | 208,778 | 146,637 | 70.24% | 58,154 | 27.85% |
| 19 | 758,545 | -1,805 | -0.24% | 344,680 | 232,378 | 67.42% | 105,059 | 30.48% |
| 20 | 762,909 | 2,559 | 0.34% | 259,007 | 87,212 | 33.67% | 167,487 | 64.67% |
| 21 | 756,411 | -3,939 | -0.52% | 179,637 | 105,226 | 58.58% | 71,470 | 39.79% |
| 22 | 778,145 | 17,795 | 2.34% | 142,681 | 82,288 | 57.67% | 57,788 | 40.5% |
| 23 | 769,312 | 8,962 | 1.18% | 231,810 | 94,854 | 40.92% | 132,829 | 57.3% |
| 24 | 764,538 | 4,188 | 0.55% | 320,645 | 195,723 | 61.04% | 117,961 | 36.79% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 215,342 | 121,531 | 56.44% | 90,693 | 42.12% |
| 26 | 758,544 | -1,806 | -0.24% | 306,684 | 178,642 | 58.25% | 122,185 | 39.84% |
| 27 | 760,194 | -156 | -0.02% | 258,099 | 149,165 | 57.79% | 103,662 | 40.16% |
| 28 | 758,364 | -1,986 | -0.26% | 289,976 | 186,982 | 64.48% | 97,735 | 33.7% |
| 29 | 757,430 | -2,920 | -0.38% | 212,880 | 163,520 | 76.81% | 45,207 | 21.24% |
| 30 | 758,223 | -2,127 | -0.28% | 308,837 | 229,953 | 74.46% | 73,508 | 23.8% |
| 31 | 758,388 | -1,962 | -0.26% | 253,582 | 156,267 | 61.62% | 92,362 | 36.42% |
| 32 | 758,634 | -1,716 | -0.23% | 322,760 | 214,373 | 66.42% | 102,675 | 31.81% |
| 33 | 757,198 | -3,152 | -0.41% | 205,727 | 127,717 | 62.08% | 73,916 | 35.93% |
| 34 | 757,694 | -2,656 | -0.35% | 197,520 | 166,220 | 84.15% | 27,276 | 13.81% |
| 35 | 765,081 | 4,731 | 0.62% | 214,479 | 130,636 | 60.91% | 79,807 | 37.21% |
| 36 | 758,270 | -2,080 | -0.27% | 355,004 | 249,771 | 70.36% | 98,349 | 27.7% |
| 37 | 755,271 | -5,079 | -0.67% | 225,562 | 198,498 | 88% | 23,559 | 10.44% |
| 38 | 757,313 | -3,037 | -0.40% | 236,405 | 149,807 | 63.37% | 82,171 | 34.76% |
| 39 | 756,483 | -3,867 | -0.51% | 202,155 | 124,155 | 61.42% | 74,043 | 36.63% |
| 40 | 758,342 | -2,008 | -0.26% | 307,850 | 130,246 | 42.31% | 172,127 | 55.91% |
| 41 | 757,268 | -3,082 | -0.41% | 272,747 | 167,950 | 61.58% | 99,211 | 36.37% |
| 42 | 758,438 | -1,912 | -0.25% | 316,611 | 181,105 | 57.2% | 128,574 | 40.61% |
| 43 | 754,895 | -5,455 | -0.72% | 211,809 | 176,183 | 83.18% | 31,975 | 15.1% |
| 44 | 757,899 | -2,451 | -0.32% | 200,486 | 157,013 | 78.32% | 39,641 | 19.77% |
| 45 | 758,374 | -1,976 | -0.26% | 257,392 | 142,689 | 55.44% | 109,962 | 42.72% |
| 46 | 757,748 | -2,602 | -0.34% | 200,832 | 127,307 | 63.39% | 69,437 | 34.57% |
| 47 | 759,154 | -1,196 | -0.16% | 308,570 | 167,818 | 54.39% | 134,880 | 43.71% |
| 48 | 758,070 | -2,280 | -0.30% | 268,559 | 133,845 | 49.84% | 129,445 | 48.2% |
| 49 | 758,665 | -1,685 | -0.22% | 333,697 | 178,966 | 53.63% | 147,994 | 44.35% |
| 50 | 759,342 | -1,008 | -0.13% | 330,459 | 186,322 | 56.38% | 136,881 | 41.42% |
| 51 | 758,012 | -2,338 | -0.31% | 316,550 | 186,853 | 59.03% | 123,186 | 38.92% |
| 52 | 761,247 | 897 | 0.12% | 234,334 | 156,366 | 66.73% | 73,518 | 31.37% |

## Population Summary

CA CD Trende A

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | CompDemDRA [%CompDemDRA] | CompRepDRA | [%CompRepDRA] |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,137.79 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,339.61 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                                              11:42 AM

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 201,942 | 462,585 | 12,285 | 27,570 |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 115,031 | 533,766 | 11,747 | 31,095 |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 142,981 | 435,429 | 40,365 | 83,034 |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 236,146 | 383,896 | 16,208 | 70,872 |
| 5 | 760,065 | -1 | 0.00% | 770,841 | 224,546 | 427,202 | 17,795 | 47,029 |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 169,087 | 385,180 | 49,875 | 89,108 |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 176,691 | 305,474 | 62,619 | 150,445 |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 240,299 | 233,956 | 99,214 | 131,403 |
| 9 | 760,081 | 15 | 0.00% | 760,128 | 320,469 | 179,717 | 82,784 | 129,659 |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 150,974 | 374,102 | 28,850 | 150,839 |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 106,940 | 328,119 | 39,579 | 232,571 |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 179,289 | 249,293 | 115,837 | 156,113 |
| 13 | 760,066 | 0 | 0.00% | 761,100 | 459,754 | 173,971 | 27,622 | 66,081 |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 177,604 | 186,021 | 34,764 | 313,592 |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 201,470 | 216,527 | 18,882 | 271,830 |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 150,553 | 322,635 | 14,103 | 225,454 |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 129,825 | 162,095 | 15,500 | 416,352 |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 505,809 | 146,912 | 13,679 | 77,628 |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 186,942 | 365,999 | 16,197 | 141,690 |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 290,802 | 358,777 | 23,443 | 45,350 |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 480,175 | 144,021 | 34,363 | 71,497 |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 572,324 | 111,014 | 37,591 | 35,296 |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 330,786 | 300,849 | 64,041 | 29,849 |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 296,017 | 379,183 | 11,576 | 38,064 |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 467,090 | 217,759 | 27,038 | 23,741 |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|----------|-----------|-----------|---------|-----------|-------------------|--------|--------|--------|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 316,569 | 324,973 | 16,277 | 63,922 |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 345,889 | 236,149 | 74,036 | 67,316 |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 209,851 | 200,781 | 28,733 | 288,761 |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 476,016 | 173,145 | 28,316 | 58,144 |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 177,721 | 421,195 | 25,164 | 95,083 |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 427,975 | 142,340 | 24,272 | 140,430 |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 188,802 | 405,322 | 27,463 | 94,688 |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 458,072 | 138,118 | 75,752 | 56,384 |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 495,566 | 82,619 | 30,360 | 128,567 |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 448,050 | 142,119 | 45,767 | 101,571 |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 126,121 | 420,592 | 26,020 | 131,470 |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 408,041 | 99,321 | 168,572 | 47,234 |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 448,196 | 101,368 | 8,064 | 182,897 |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 471,471 | 147,816 | 63,476 | 43,843 |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 243,228 | 358,818 | 30,700 | 79,886 |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 460,543 | 162,542 | 28,447 | 78,045 |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 240,030 | 343,808 | 41,187 | 88,088 |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 431,750 | 52,232 | 179,452 | 62,441 |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 534,516 | 60,669 | 70,497 | 67,917 |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 262,520 | 151,372 | 17,996 | 297,411 |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 484,614 | 132,350 | 13,608 | 104,699 |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 137,481 | 353,261 | 12,885 | 209,377 |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 304,009 | 325,244 | 28,941 | 52,856 |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 163,573 | 434,385 | 15,091 | 94,781 |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 140,840 | 416,924 | 20,682 | 125,857 |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 204,855 | 384,933 | 50,063 | 62,561 |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 459,807 | 117,709 | 51,508 | 98,404 |

Total Adj_Population:      39,523,437

Ideal District Adj_Population:      760,066

**Maptitude**
For Redistricting

# Population Summary

CA CD Trende B

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.37 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                           11:43 AM

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 26.38% | 60.43% | 1.6% | 3.6% |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 15.04% | 69.77% | 1.54% | 4.06% |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 18.73% | 57.05% | 5.29% | 10.88% |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 31.15% | 50.64% | 2.14% | 9.35% |
| 5 | 760,065 | -1 | 0.00% | 770,841 | 29.13% | 55.42% | 2.31% | 6.1% |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 22.32% | 50.85% | 6.58% | 11.76% |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 23.29% | 40.26% | 8.25% | 19.83% |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 31.41% | 30.58% | 12.97% | 17.18% |
| 9 | 760,081 | 15 | 0.00% | 760,128 | 42.16% | 23.64% | 10.89% | 17.06% |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 19.89% | 49.28% | 3.8% | 19.87% |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 14.09% | 43.22% | 5.21% | 30.63% |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 23.64% | 32.87% | 15.27% | 20.58% |
| 13 | 760,066 | 0 | 0.00% | 761,100 | 60.41% | 22.86% | 3.63% | 8.68% |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 23.35% | 24.46% | 4.57% | 41.23% |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 26.55% | 28.53% | 2.49% | 35.82% |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 19.83% | 42.5% | 1.86% | 29.7% |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 17.11% | 21.37% | 2.04% | 54.88% |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 65.62% | 19.06% | 1.77% | 10.07% |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 24.64% | 48.25% | 2.14% | 18.68% |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 38.12% | 47.03% | 3.07% | 5.94% |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 63.48% | 19.04% | 4.54% | 9.45% |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 73.55% | 14.27% | 4.83% | 4.54% |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 43% | 39.11% | 8.32% | 3.88% |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 38.72% | 49.6% | 1.51% | 4.98% |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 61.16% | 28.51% | 3.54% | 3.11% |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 41.73% | 42.84% | 2.15% | 8.43% |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 45.5% | 31.06% | 9.74% | 8.86% |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 27.67% | 26.48% | 3.79% | 38.08% |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 62.85% | 22.86% | 3.74% | 7.68% |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 23.44% | 55.55% | 3.32% | 12.54% |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 56.43% | 18.77% | 3.2% | 18.52% |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 24.89% | 53.43% | 3.62% | 12.48% |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 60.5% | 18.24% | 10% | 7.45% |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 65.4% | 10.9% | 4.01% | 16.97% |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 58.56% | 18.58% | 5.98% | 13.28% |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 16.63% | 55.47% | 3.43% | 17.34% |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 54.03% | 13.15% | 22.32% | 6.25% |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 59.18% | 13.39% | 1.06% | 24.15% |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 62.32% | 19.54% | 8.39% | 5.8% |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 32.07% | 47.32% | 4.05% | 10.53% |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 60.82% | 21.46% | 3.76% | 10.31% |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 31.65% | 45.33% | 5.43% | 11.61% |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 57.19% | 6.92% | 23.77% | 8.27% |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 70.53% | 8% | 9.3% | 8.96% |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 34.62% | 19.96% | 2.37% | 39.22% |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 63.95% | 17.47% | 1.8% | 13.82% |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 18.11% | 46.53% | 1.7% | 27.58% |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 40.1% | 42.9% | 3.82% | 6.97% |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 21.56% | 57.26% | 1.99% | 12.49% |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 18.55% | 54.91% | 2.72% | 16.57% |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 27.03% | 50.78% | 6.6% | 8.25% |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 60.4% | 15.46% | 6.77% | 12.93% |

Total Adj_Population:              39,523,437

Ideal District Adj_Population:      760,066

# Population Summary

CA CD Trende B

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.37 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**

Plan Name: **CA CD Trende B**

Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                                11:44 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 138,759 | 390,759 | 10,296 | 22,126 |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 80,106 | 447,748 | 10,022 | 25,534 |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 98,814 | 366,223 | 31,130 | 62,368 |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 162,279 | 322,739 | 12,865 | 57,710 |
| 5 | 760,065 | -1 | 0.00% | 599,169 | 153,180 | 355,887 | 14,681 | 36,827 |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 114,231 | 314,273 | 37,704 | 68,200 |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 121,573 | 257,777 | 48,226 | 116,329 |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 168,167 | 201,307 | 80,212 | 110,207 |
| 9 | 760,081 | 15 | 0.00% | 560,997 | 215,598 | 152,537 | 61,915 | 99,199 |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 105,428 | 310,898 | 22,462 | 116,007 |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 87,723 | 296,850 | 34,376 | 208,418 |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 131,510 | 218,497 | 96,148 | 135,292 |
| 13 | 760,066 | 0 | 0.00% | 542,109 | 303,515 | 143,180 | 21,388 | 50,709 |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 128,317 | 159,567 | 28,106 | 241,437 |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 150,326 | 184,023 | 16,416 | 226,304 |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 108,566 | 271,843 | 11,798 | 179,875 |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 95,716 | 141,311 | 12,708 | 332,631 |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 351,386 | 126,709 | 11,866 | 65,848 |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 133,987 | 315,206 | 13,574 | 113,410 |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 190,350 | 288,435 | 17,563 | 35,206 |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 320,267 | 121,795 | 24,750 | 52,063 |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 376,753 | 91,856 | 28,203 | 28,028 |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 223,022 | 250,726 | 46,123 | 25,456 |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 207,975 | 330,632 | 10,263 | 33,928 |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 325,436 | 192,870 | 21,351 | 20,025 |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 222,879 | 273,240 | 13,198 | 52,368 |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 243,054 | 197,178 | 54,326 | 54,563 |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 158,817 | 173,910 | 24,284 | 241,058 |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 354,370 | 149,431 | 24,270 | 50,638 |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 142,712 | 370,538 | 22,734 | 83,614 |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 318,477 | 125,086 | 20,441 | 118,140 |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 141,119 | 345,723 | 23,207 | 79,586 |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 316,852 | 115,635 | 57,962 | 45,266 |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 376,198 | 75,535 | 27,237 | 116,110 |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 319,535 | 120,955 | 36,571 | 81,077 |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 98,087 | 365,223 | 22,224 | 112,548 |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 298,124 | 86,444 | 139,876 | 43,354 |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 334,998 | 86,641 | 6,758 | 152,373 |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 328,322 | 125,716 | 48,906 | 36,997 |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 168,277 | 294,095 | 24,214 | 64,976 |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 341,374 | 141,232 | 22,726 | 65,731 |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 176,854 | 301,781 | 33,873 | 75,917 |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 308,007 | 45,349 | 142,316 | 53,176 |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 391,343 | 54,019 | 56,077 | 58,346 |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 190,981 | 132,705 | 14,553 | 244,891 |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 346,798 | 117,013 | 11,346 | 88,617 |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 101,537 | 299,542 | 10,639 | 165,346 |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 208,496 | 274,729 | 22,505 | 43,139 |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 116,240 | 356,612 | 12,461 | 74,096 |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 104,828 | 360,377 | 17,578 | 106,549 |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 148,586 | 328,618 | 39,085 | 53,631 |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 333,445 | 101,922 | 40,867 | 81,049 |

Total Adj_Population:      39,523,437

Ideal District Adj_Population:      760,066

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende B

| Summary Statistics: | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.37 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                          11:45 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|--------------|---------------|---------------|---------------|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 22.92% | 64.54% | 1.7% | 3.65% |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 13.05% | 72.96% | 1.63% | 4.16% |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 16.46% | 60.99% | 5.18% | 10.39% |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 27.46% | 54.61% | 2.18% | 9.76% |
| 5 | 760,065 | -1 | 0.00% | 599,169 | 25.57% | 59.4% | 2.45% | 6.15% |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 19.82% | 54.53% | 6.54% | 11.83% |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 20.72% | 43.92% | 8.22% | 19.82% |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 28.01% | 33.53% | 13.36% | 18.36% |
| 9 | 760,081 | 15 | 0.00% | 560,997 | 38.43% | 27.19% | 11.04% | 17.68% |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 17.92% | 52.85% | 3.82% | 19.72% |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 13.19% | 44.64% | 5.17% | 31.34% |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 21.18% | 35.18% | 15.48% | 21.79% |
| 13 | 760,066 | 0 | 0.00% | 542,109 | 55.99% | 26.41% | 3.95% | 9.35% |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 21.73% | 27.03% | 4.76% | 40.89% |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 24.65% | 30.18% | 2.69% | 37.11% |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 18.08% | 45.28% | 1.96% | 29.96% |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 15.82% | 23.36% | 2.1% | 54.98% |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 61.12% | 22.04% | 2.06% | 11.45% |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 21.98% | 51.71% | 2.23% | 18.6% |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 33.88% | 51.34% | 3.13% | 6.27% |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 59.63% | 22.68% | 4.61% | 9.69% |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 69.81% | 17.02% | 5.23% | 5.19% |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 38.73% | 43.54% | 8.01% | 4.42% |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 34% | 54.04% | 1.68% | 5.55% |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 56.17% | 33.29% | 3.69% | 3.46% |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|--------------|---------------|---------------|---------------|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 38.02% | 46.6% | 2.25% | 8.93% |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 42.36% | 34.37% | 9.47% | 9.51% |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 25.71% | 28.15% | 3.93% | 39.02% |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 59.58% | 25.12% | 4.08% | 8.51% |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 21.98% | 57.06% | 3.5% | 12.88% |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 53.18% | 20.89% | 3.41% | 19.73% |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 22.79% | 55.84% | 3.75% | 12.85% |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 57.08% | 20.83% | 10.44% | 8.15% |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 61.62% | 12.37% | 4.46% | 19.02% |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 55.37% | 20.96% | 6.34% | 14.05% |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 15.46% | 57.55% | 3.5% | 17.73% |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 50.34% | 14.6% | 23.62% | 7.32% |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 56.6% | 14.64% | 1.14% | 25.74% |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 58.54% | 22.42% | 8.72% | 6.6% |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 28.95% | 50.59% | 4.17% | 11.18% |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 57.82% | 23.92% | 3.85% | 11.13% |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 28.48% | 48.6% | 5.46% | 12.23% |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 54.07% | 7.96% | 24.98% | 9.33% |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 67.78% | 9.36% | 9.71% | 10.1% |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 31.65% | 21.99% | 2.41% | 40.59% |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 59.8% | 20.18% | 1.96% | 15.28% |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 16.72% | 49.34% | 1.75% | 27.23% |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 35.93% | 47.34% | 3.88% | 7.43% |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 19.65% | 60.28% | 2.11% | 12.52% |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 16.7% | 57.43% | 2.8% | 16.98% |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 24.41% | 53.98% | 6.42% | 8.81% |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 57.47% | 17.57% | 7.04% | 13.97% |

Total Adj_Population:                39,523,437

Ideal District Adj_Population:       760,066

# Population Summary

CA CD Trende B

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.37 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                      11:57 AM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 551,783 | 18.62% | 71.54% | 1.81% | 3.33% |
| 2 | 760,097 | 31 | 0.00% | 569,722 | 10.15% | 79.2% | 1.62% | 3.58% |
| 3 | 760,067 | 1 | 0.00% | 548,278 | 14.58% | 66.32% | 6.07% | 8.47% |
| 4 | 760,065 | -1 | 0.00% | 533,224 | 23.33% | 60.83% | 2.74% | 8.55% |
| 5 | 760,065 | -1 | 0.00% | 557,797 | 23.92% | 64.19% | 2.47% | 4.98% |
| 6 | 760,067 | 1 | 0.00% | 528,512 | 18.58% | 58.53% | 6.87% | 10.82% |
| 7 | 760,065 | -1 | 0.00% | 546,394 | 18.84% | 48.3% | 8.68% | 18.18% |
| 8 | 760,066 | 0 | 0.00% | 517,184 | 23.44% | 39.14% | 14.82% | 17.02% |
| 9 | 760,081 | 15 | 0.00% | 481,717 | 33.82% | 33% | 11.57% | 16.6% |
| 10 | 760,149 | 83 | 0.01% | 523,464 | 15.32% | 57.63% | 4.88% | 17.87% |
| 11 | 760,067 | 1 | 0.00% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 759,968 | -98 | -0.01% | 521,104 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 760,066 | 0 | 0.00% | 434,344 | 49.51% | 32.07% | 5.09% | 9.98% |
| 14 | 760,065 | -1 | 0.00% | 464,159 | 20.2% | 32.71% | 6.16% | 35.84% |
| 15 | 759,915 | -151 | -0.02% | 489,594 | 20.59% | 35.22% | 3.16% | 37.11% |
| 16 | 760,487 | 421 | 0.06% | 482,260 | 15.64% | 50.78% | 2.33% | 27.52% |
| 17 | 759,797 | -269 | -0.04% | 423,478 | 16.22% | 30.68% | 2.79% | 46.65% |
| 18 | 760,066 | 0 | 0.00% | 420,447 | 52.6% | 29.23% | 2.93% | 12.36% |
| 19 | 760,067 | 1 | 0.00% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 760,065 | -1 | 0.00% | 513,908 | 31.83% | 55.37% | 3.5% | 5.8% |
| 21 | 760,067 | 1 | 0.00% | 455,110 | 54.37% | 28.23% | 5.27% | 9.42% |
| 22 | 760,066 | 0 | 0.00% | 411,414 | 64.74% | 22.14% | 6.31% | 4.59% |
| 23 | 760,066 | 0 | 0.00% | 520,826 | 37.13% | 46.86% | 8.47% | 3.76% |
| 24 | 759,869 | -197 | -0.03% | 534,876 | 28.31% | 61.91% | 1.91% | 4.49% |

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 760,066 | 0 | 0.00% | 496,422 | 52.28% | 37.65% | 4.28% | 3.02% |
| 26 | 760,197 | 131 | 0.02% | 502,202 | 33.81% | 52.57% | 2.74% | 7.56% |
| 27 | 760,133 | 67 | 0.01% | 491,469 | 39.46% | 37.46% | 11% | 9.11% |
| 28 | 760,417 | 351 | 0.05% | 517,671 | 25.67% | 32.55% | 4.89% | 34.03% |
| 29 | 760,066 | 0 | 0.00% | 449,427 | 53.6% | 29.66% | 5.43% | 8.82% |
| 30 | 760,066 | 0 | 0.00% | 545,315 | 20.12% | 59.7% | 4.65% | 11.73% |
| 31 | 759,714 | -352 | -0.05% | 499,903 | 52.16% | 23.03% | 4.46% | 17.97% |
| 32 | 760,065 | -1 | 0.00% | 547,236 | 19.99% | 60.19% | 4.45% | 11.75% |
| 33 | 760,088 | 22 | 0.00% | 472,661 | 54.61% | 23.39% | 11.87% | 7.18% |
| 34 | 760,067 | 1 | 0.00% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 760,066 | 0 | 0.00% | 484,823 | 52.89% | 24.39% | 7.45% | 12.62% |
| 36 | 760,112 | 46 | 0.01% | 544,154 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 760,020 | -46 | -0.01% | 433,793 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 759,857 | -209 | -0.03% | 463,243 | 52.52% | 18.26% | 1.52% | 25.84% |
| 39 | 760,046 | -20 | 0.00% | 482,467 | 54.29% | 25.89% | 10.62% | 6.49% |
| 40 | 760,053 | -13 | 0.00% | 542,585 | 27.97% | 53.59% | 4.6% | 10.32% |
| 41 | 759,590 | -476 | -0.06% | 506,600 | 55.04% | 27.92% | 4.19% | 10.57% |
| 42 | 760,513 | 447 | 0.06% | 545,471 | 24.5% | 54.18% | 5.92% | 11.54% |
| 43 | 760,087 | 21 | 0.00% | 429,105 | 46.6% | 10.13% | 30.82% | 9.46% |
| 44 | 760,257 | 191 | 0.03% | 434,881 | 62.32% | 11.82% | 12.12% | 10.96% |
| 45 | 760,119 | 53 | 0.01% | 491,223 | 28.19% | 26.43% | 2.65% | 39.72% |
| 46 | 760,132 | 66 | 0.01% | 444,417 | 52.58% | 25.72% | 2.19% | 16.95% |
| 47 | 759,975 | -91 | -0.01% | 513,478 | 15.21% | 55.33% | 2.07% | 23.27% |
| 48 | 760,088 | 22 | 0.00% | 516,345 | 31.98% | 51.81% | 4.61% | 7.15% |
| 49 | 760,080 | 14 | 0.00% | 524,652 | 18.33% | 64.05% | 2.43% | 11.16% |
| 50 | 760,044 | -22 | 0.00% | 559,617 | 16.12% | 62.35% | 3.13% | 13.92% |
| 51 | 760,067 | 1 | 0.00% | 570,982 | 23.13% | 57.73% | 6.76% | 7.88% |
| 52 | 760,066 | 0 | 0.00% | 490,649 | 51.76% | 22.5% | 8.34% | 13.82% |

# Population Summary

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| Total Adj_Population: | | | 39,523,437 | | | | | |
| Ideal District Adj_Population: | | | 760,066 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 759,590 to 760,513 | | | | | |
| Ratio Range: | | | 0.00 | | | | | |
| Absolute Range: | | | -476 to 447 | | | | | |
| Absolute Overall Range: | | | 923 | | | | | |
| Relative Range: | | | -0.06% to 0.06% | | | | | |
| Relative Overall Range: | | | 0.12% | | | | | |
| Absolute Mean Deviation: | | | 76.37 | | | | | |
| Relative Mean Deviation: | | | 0.01% | | | | | |
| Standard Deviation: | | | 147.26 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                     4:31 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| 1 | 765,455 | 5,105 | 0.67% | 551,783 | 18.62% | 71.54% | 1.81% | 3.33% |
| 2 | 765,033 | 4,683 | 0.62% | 569,722 | 10.15% | 79.2% | 1.62% | 3.58% |
| 3 | 763,291 | 2,941 | 0.39% | 548,278 | 14.58% | 66.32% | 6.07% | 8.47% |
| 4 | 758,116 | -2,234 | -0.29% | 533,224 | 23.33% | 60.83% | 2.74% | 8.55% |
| 5 | 770,841 | 10,491 | 1.38% | 557,797 | 23.92% | 64.19% | 2.47% | 4.98% |
| 6 | 757,442 | -2,908 | -0.38% | 528,512 | 18.58% | 58.53% | 6.87% | 10.82% |
| 7 | 758,734 | -1,616 | -0.21% | 546,394 | 18.84% | 48.3% | 8.68% | 18.18% |
| 8 | 764,945 | 4,595 | 0.60% | 517,184 | 23.44% | 39.14% | 14.82% | 17.02% |
| 9 | 760,128 | -222 | -0.03% | 481,717 | 33.82% | 33% | 11.57% | 16.6% |
| 10 | 759,202 | -1,148 | -0.15% | 523,464 | 15.32% | 57.63% | 4.88% | 17.87% |
| 11 | 759,192 | -1,158 | -0.15% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 758,451 | -1,899 | -0.25% | 521,104 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 761,100 | 750 | 0.10% | 434,344 | 49.51% | 32.07% | 5.09% | 9.98% |
| 14 | 760,582 | 232 | 0.03% | 464,159 | 20.2% | 32.71% | 6.16% | 35.84% |
| 15 | 758,907 | -1,443 | -0.19% | 489,594 | 20.59% | 35.22% | 3.16% | 37.11% |
| 16 | 759,201 | -1,149 | -0.15% | 482,260 | 15.64% | 50.78% | 2.33% | 27.52% |
| 17 | 758,615 | -1,735 | -0.23% | 423,478 | 16.22% | 30.68% | 2.79% | 46.65% |
| 18 | 770,826 | 10,476 | 1.38% | 420,447 | 52.6% | 29.23% | 2.93% | 12.36% |
| 19 | 758,545 | -1,805 | -0.24% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 762,909 | 2,559 | 0.34% | 513,908 | 31.83% | 55.37% | 3.5% | 5.8% |
| 21 | 756,411 | -3,939 | -0.52% | 455,110 | 54.37% | 28.23% | 5.27% | 9.42% |
| 22 | 778,145 | 17,795 | 2.34% | 411,414 | 64.74% | 22.14% | 6.31% | 4.59% |
| 23 | 769,312 | 8,962 | 1.18% | 520,826 | 37.13% | 46.86% | 8.47% | 3.76% |
| 24 | 764,538 | 4,188 | 0.55% | 534,876 | 28.31% | 61.91% | 1.91% | 4.49% |

**Maptitude**
For Redistricting

## Population Summary

<span style="float:right">CA CD Trende B</span>

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 496,422 | 52.28% | 37.65% | 4.28% | 3.02% |
| 26 | 758,544 | -1,806 | -0.24% | 502,202 | 33.81% | 52.57% | 2.74% | 7.56% |
| 27 | 760,194 | -156 | -0.02% | 491,469 | 39.46% | 37.46% | 11% | 9.11% |
| 28 | 758,364 | -1,986 | -0.26% | 517,671 | 25.67% | 32.55% | 4.89% | 34.03% |
| 29 | 757,430 | -2,920 | -0.38% | 449,427 | 53.6% | 29.66% | 5.43% | 8.82% |
| 30 | 758,223 | -2,127 | -0.28% | 545,315 | 20.12% | 59.7% | 4.65% | 11.73% |
| 31 | 758,388 | -1,962 | -0.26% | 499,903 | 52.16% | 23.03% | 4.46% | 17.97% |
| 32 | 758,634 | -1,716 | -0.23% | 547,236 | 19.99% | 60.19% | 4.45% | 11.75% |
| 33 | 757,198 | -3,152 | -0.41% | 472,661 | 54.61% | 23.39% | 11.87% | 7.18% |
| 34 | 757,694 | -2,656 | -0.35% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 765,081 | 4,731 | 0.62% | 484,823 | 52.89% | 24.39% | 7.45% | 12.62% |
| 36 | 758,270 | -2,080 | -0.27% | 544,154 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 755,271 | -5,079 | -0.67% | 433,793 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 757,313 | -3,037 | -0.40% | 463,243 | 52.52% | 18.26% | 1.52% | 25.84% |
| 39 | 756,483 | -3,867 | -0.51% | 482,467 | 54.29% | 25.89% | 10.62% | 6.49% |
| 40 | 758,342 | -2,008 | -0.26% | 542,585 | 27.97% | 53.59% | 4.6% | 10.32% |
| 41 | 757,268 | -3,082 | -0.41% | 506,600 | 55.04% | 27.92% | 4.19% | 10.57% |
| 42 | 758,438 | -1,912 | -0.25% | 545,471 | 24.5% | 54.18% | 5.92% | 11.54% |
| 43 | 754,895 | -5,455 | -0.72% | 429,105 | 46.6% | 10.13% | 30.82% | 9.46% |
| 44 | 757,899 | -2,451 | -0.32% | 434,881 | 62.32% | 11.82% | 12.12% | 10.96% |
| 45 | 758,374 | -1,976 | -0.26% | 491,223 | 28.19% | 26.43% | 2.65% | 39.72% |
| 46 | 757,748 | -2,602 | -0.34% | 444,417 | 52.58% | 25.72% | 2.19% | 16.95% |
| 47 | 759,154 | -1,196 | -0.16% | 513,478 | 15.21% | 55.33% | 2.07% | 23.27% |
| 48 | 758,070 | -2,280 | -0.30% | 516,345 | 31.98% | 51.81% | 4.61% | 7.15% |
| 49 | 758,665 | -1,685 | -0.22% | 524,652 | 18.33% | 64.05% | 2.43% | 11.16% |
| 50 | 759,342 | -1,008 | -0.13% | 559,617 | 16.12% | 62.35% | 3.13% | 13.92% |
| 51 | 758,012 | -2,338 | -0.31% | 570,982 | 23.13% | 57.73% | 6.76% | 7.88% |
| 52 | 761,247 | 897 | 0.12% | 490,649 | 51.76% | 22.5% | 8.34% | 13.82% |

## Population Summary

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|----------|-----------|-----------|---------|------------|----------------|----------------|----------------|----------------|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|--------------------------|--|--|--|--|--|--|--|--|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,146.33 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,340.26 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Contiguity Report

Wednesday, November 26, 2025                                                    4:15 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1 | 2 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |
| 6 | 1 |
| 7 | 1 |
| 8 | 1 |
| 9 | 1 |
| 10 | 2 |
| 11 | 2 |
| 12 | 2 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 2 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 2 |
| 23 | 2 |
| 24 | 6 |
| 25 | 2 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |
| 36 | 1 |
| 37 | 1 |
| 38 | 1 |

**Maptitude**
For Redistricting

Page 1 of 2

**Contiguity Report**                                              CA CD Trende B

| District | Number of Distinct Areas |
|----------|--------------------------|
| 39 | 1 |
| 40 | 1 |
| 41 | 2 |
| 42 | 3 |
| 43 | 1 |
| 44 | 1 |
| 45 | 1 |
| 46 | 1 |
| 47 | 1 |
| 48 | 1 |
| 49 | 1 |
| 50 | 1 |
| 51 | 1 |
| 52 | 1 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Measures of Compactness Report

Wednesday, November 26, 2025                                                4:15 PM

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.12  | 0.08          |
| Max       | 0.52  | 0.45          |
| Mean      | 0.35  | 0.19          |
| Std. Dev. | 0.09  | 0.08          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.38  | 0.19          |
| 2        | 0.30  | 0.20          |
| 3        | 0.43  | 0.23          |
| 4        | 0.36  | 0.17          |
| 5        | 0.25  | 0.26          |
| 6        | 0.28  | 0.12          |
| 7        | 0.33  | 0.15          |
| 8        | 0.40  | 0.23          |
| 9        | 0.29  | 0.11          |
| 10       | 0.48  | 0.24          |
| 11       | 0.12  | 0.26          |

**Maptitude**
For Redistricting

# Measures of Compactness Report

CA CD Trende B

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.47 | 0.45 |
| 13 | 0.45 | 0.23 |
| 14 | 0.40 | 0.38 |
| 15 | 0.30 | 0.37 |
| 16 | 0.36 | 0.18 |
| 17 | 0.52 | 0.25 |
| 18 | 0.28 | 0.20 |
| 19 | 0.15 | 0.10 |
| 20 | 0.41 | 0.10 |
| 21 | 0.29 | 0.16 |
| 22 | 0.29 | 0.13 |
| 23 | 0.48 | 0.27 |
| 24 | 0.24 | 0.15 |
| 25 | 0.37 | 0.17 |

# Measures of Compactness Report

CA CD Trende B

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.45 | 0.16 |
| 27 | 0.33 | 0.15 |
| 28 | 0.47 | 0.18 |
| 29 | 0.41 | 0.29 |
| 30 | 0.35 | 0.16 |
| 31 | 0.33 | 0.14 |
| 32 | 0.44 | 0.16 |
| 33 | 0.28 | 0.12 |
| 34 | 0.40 | 0.21 |
| 35 | 0.45 | 0.15 |
| 36 | 0.26 | 0.20 |
| 37 | 0.47 | 0.30 |
| 38 | 0.22 | 0.08 |
| 39 | 0.39 | 0.15 |

# Measures of Compactness Report

CA CD Trende B

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.43 | 0.20 |
| 41 | 0.35 | 0.10 |
| 42 | 0.16 | 0.15 |
| 43 | 0.37 | 0.20 |
| 44 | 0.22 | 0.13 |
| 45 | 0.37 | 0.10 |
| 46 | 0.45 | 0.12 |
| 47 | 0.39 | 0.23 |
| 48 | 0.38 | 0.10 |
| 49 | 0.32 | 0.19 |
| 50 | 0.23 | 0.10 |
| 51 | 0.35 | 0.16 |
| 52 | 0.23 | 0.25 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Political Subdivision Splits Between Districts

Wednesday, November 26, 2025                                                    4:17 PM

Number of subdivisions not split:
County                                        24


Number of subdivisions split into more than one district:
County                                        34


Number of splits involving no population:
County                                        9


## Split Counts

*County*
   Cases where an area is split among 2 Districts: 14
   Cases where an area is split among 3 Districts: 9
   Cases where an area is split among 4 Districts: 2
   Cases where an area is split among 5 Districts: 2
   Cases where an area is split among 6 Districts: 3
   Cases where an area is split among 7 Districts: 1
   Cases where an area is split among 8 Districts: 2
   Cases where an area is split among 18 Districts: 1
*Census Tract*
   Cases where an area is split among 2 Districts: 1047
   Cases where an area is split among 3 Districts: 44
   Cases where an area is split among 4 Districts: 1
*Census Block Group*
   Cases where an area is split among 2 Districts: 1295
   Cases where an area is split among 3 Districts: 37

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Alameda CA | 10 | 79,685 |
| Alameda CA | 12 | 758,451 |
| Alameda CA | 14 | 760,582 |
| Alameda CA | 17 | 83,635 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 40,474 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 21,839 |
| Contra Costa CA | 8 | 272,344 |
| Contra Costa CA | 9 | 214,066 |
| Contra Costa CA | 10 | 679,517 |
| El Dorado CA | 3 | 47,672 |
| El Dorado CA | 5 | 1,981 |
| El Dorado CA | 7 | 141,532 |

**Maptitude**
For Redistricting

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Fresno CA | 5 | 172,464 |
| Fresno CA | 13 | 23,297 |
| Fresno CA | 18 | 18,325 |
| Fresno CA | 20 | 57,720 |
| Fresno CA | 21 | 627,296 |
| Fresno CA | 22 | 109,552 |
| Imperial CA | 25 | 179,702 |
| Kern CA | 20 | 403,986 |
| Kern CA | 22 | 485,949 |
| Kern CA | 23 | 19,300 |
| Kings CA | 18 | 13,738 |
| Kings CA | 20 | 87,211 |
| Kings CA | 22 | 51,537 |
| Lake CA | 1 | 62,121 |
| Lake CA | 4 | 6,042 |
| Los Angeles CA | 23 | 16,592 |
| Los Angeles CA | 26 | 178,984 |
| Los Angeles CA | 27 | 760,194 |
| Los Angeles CA | 28 | 633,933 |
| Los Angeles CA | 29 | 757,430 |
| Los Angeles CA | 30 | 758,223 |
| Los Angeles CA | 31 | 635,677 |
| Los Angeles CA | 32 | 629,053 |
| Los Angeles CA | 34 | 757,694 |
| Los Angeles CA | 35 | 118,373 |
| Los Angeles CA | 36 | 758,270 |
| Los Angeles CA | 37 | 755,271 |
| Los Angeles CA | 38 | 630,996 |
| Los Angeles CA | 41 | 619,212 |
| Los Angeles CA | 42 | 334,133 |
| Los Angeles CA | 43 | 754,895 |
| Los Angeles CA | 44 | 757,899 |
| Los Angeles CA | 45 | 157,180 |
| Madera CA | 5 | 94,720 |
| Madera CA | 13 | 60,438 |
| Madera CA | 22 | 1,097 |
| Mendocino CA | 1 | 62,921 |
| Mendocino CA | 2 | 28,680 |
| Monterey CA | 18 | 270,405 |
| Monterey CA | 19 | 168,630 |
| Orange CA | 38 | 126,317 |
| Orange CA | 40 | 248,349 |
| Orange CA | 41 | 138,056 |
| Orange CA | 42 | 424,305 |
| Orange CA | 45 | 601,194 |
| Orange CA | 46 | 757,748 |
| Orange CA | 47 | 759,154 |

**Political Subdivision Splits Between Districts**  CA CD Trende B

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 49 | 131,866 |
| Placer CA | 3 | 122,286 |
| Placer CA | 4 | 61,340 |
| Placer CA | 6 | 221,113 |
| Riverside CA | 23 | 48,927 |
| Riverside CA | 25 | 555,535 |
| Riverside CA | 33 | 10,271 |
| Riverside CA | 35 | 172,140 |
| Riverside CA | 39 | 756,483 |
| Riverside CA | 40 | 509,993 |
| Riverside CA | 48 | 364,836 |
| Sacramento CA | 3 | 491,092 |
| Sacramento CA | 4 | 50,141 |
| Sacramento CA | 6 | 482,407 |
| Sacramento CA | 7 | 558,261 |
| Sacramento CA | 8 | 3,154 |
| Sacramento CA | 9 | 0 |
| San Bernardino CA | 23 | 684,493 |
| San Bernardino CA | 25 | 28,524 |
| San Bernardino CA | 28 | 124,431 |
| San Bernardino CA | 31 | 122,711 |
| San Bernardino CA | 33 | 746,927 |
| San Bernardino CA | 35 | 474,568 |
| San Diego CA | 48 | 393,234 |
| San Diego CA | 49 | 626,799 |
| San Diego CA | 50 | 759,342 |
| San Diego CA | 51 | 758,012 |
| San Diego CA | 52 | 761,247 |
| San Francisco CA | 11 | 759,192 |
| San Francisco CA | 15 | 114,773 |
| San Joaquin CA | 5 | 15,937 |
| San Joaquin CA | 7 | 58,941 |
| San Joaquin CA | 8 | 21,201 |
| San Joaquin CA | 9 | 546,062 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 137,092 |
| San Luis Obispo CA | 19 | 100,817 |
| San Luis Obispo CA | 24 | 181,607 |
| San Mateo CA | 15 | 644,134 |
| San Mateo CA | 16 | 120,308 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 638,893 |
| Santa Clara CA | 17 | 674,980 |
| Santa Clara CA | 18 | 336,874 |
| Santa Clara CA | 19 | 285,512 |
| Santa Cruz CA | 18 | 67,275 |
| Santa Cruz CA | 19 | 203,586 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 278,279 |
| Sonoma CA | 2 | 58,783 |
| Sonoma CA | 4 | 151,801 |
| Stanislaus CA | 5 | 293,807 |
| Stanislaus CA | 13 | 259,071 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 99,633 |
| Tehama CA | 1 | 65,829 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 16,112 |
| Tulare CA | 20 | 213,992 |
| Tulare CA | 21 | 129,115 |
| Tulare CA | 22 | 130,010 |
| Ventura CA | 24 | 134,702 |
| Ventura CA | 26 | 579,560 |
| Ventura CA | 32 | 129,581 |
| Yolo CA | 4 | 147,726 |
| Yolo CA | 6 | 53,922 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 14,755 |
| *Split Tracts:* | | |
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 5,536 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 6,194 |
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 4,539 |
| Alameda CA | 10 | 5,109 |
| Alameda CA | 14 | 28 |
| Alameda CA | 10 | 664 |
| Alameda CA | 14 | 2,427 |
| Alameda CA | 10 | 4,017 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 2,031 |
| Alameda CA | 14 | 2,093 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,656 |
| Alameda CA | 14 | 5,996 |
| Alameda CA | 12 | 7,448 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 6,644 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 702 |
| Alameda CA | 14 | 3,855 |
| Alameda CA | 12 | 735 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 5,572 |
| Alameda CA | 10 | 4,274 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 5,362 |
| Alameda CA | 17 | 2,401 |
| Alameda CA | 14 | 4,036 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 4,641 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,220 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,846 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,141 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,661 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 4,887 |
| Alameda CA | 17 | 1,763 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 3,290 |
| Alameda CA | 14 | 2,908 |
| Alameda CA | 17 | 2,993 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 8,660 |
| Alameda CA | 10 | 3 |
| Alameda CA | 14 | 5,751 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 3,480 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 1,892 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 2,684 |
| Contra Costa CA | 9 | 5,951 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 4,710 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 1,539 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,359 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 4,700 |
| Contra Costa CA | 9 | 6,592 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 3,464 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 5,863 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 3,354 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 5,300 |
| Contra Costa CA | 10 | 404 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 6,558 |
| Contra Costa CA | 10 | 254 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,744 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 5,106 |
| Contra Costa CA | 10 | 687 |
| Contra Costa CA | 9 | 4,783 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 9,199 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,684 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 3,908 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 4,190 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 2,235 |
| El Dorado CA | 3 | 1,903 |
| El Dorado CA | 7 | 1,498 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 3,400 |
| El Dorado CA | 3 | 293 |
| El Dorado CA | 5 | 1,222 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 1,636 |
| El Dorado CA | 5 | 759 |
| Fresno CA | 20 | 397 |
| Fresno CA | 21 | 2,818 |

## Political Subdivision Splits Between Districts      CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 20 | 194 |
| Fresno CA | 21 | 7,812 |
| Fresno CA | 21 | 5,895 |
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 3,709 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 5,353 |
| Fresno CA | 22 | 279 |
| Fresno CA | 21 | 1,581 |
| Fresno CA | 22 | 830 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 5,023 |
| Fresno CA | 5 | 6,933 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 2,087 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 3,319 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 3,983 |
| Fresno CA | 5 | 3,525 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 3,439 |
| Fresno CA | 21 | 28 |
| Fresno CA | 5 | 2,713 |
| Fresno CA | 21 | 2,936 |
| Fresno CA | 5 | 980 |
| Fresno CA | 21 | 3,458 |
| Fresno CA | 5 | 3,758 |
| Fresno CA | 21 | 1,634 |
| Fresno CA | 5 | 2,608 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 1,412 |
| Fresno CA | 5 | 2,181 |
| Fresno CA | 20 | 2,624 |
| Fresno CA | 20 | 7,259 |
| Fresno CA | 21 | 1,651 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 6,899 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 4,715 |
| Fresno CA | 20 | 2,083 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 42 |
| Fresno CA | 20 | 2,661 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 3,396 |

## Political Subdivision Splits Between Districts　　CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 6,257 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 4,373 |
| Fresno CA | 21 | 2,695 |
| Fresno CA | 22 | 1,727 |
| Fresno CA | 21 | 70 |
| Fresno CA | 22 | 4,524 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 2,393 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 4,902 |
| Fresno CA | 18 | 6,714 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 3,838 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 488 |
| Fresno CA | 13 | 1,014 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 3,817 |
| Fresno CA | 22 | 176 |
| Imperial CA | 25 | 756 |
| Imperial CA | 25 | 2,698 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 1,554 |
| Kern CA | 22 | 2,189 |
| Kern CA | 20 | 4,013 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 3,573 |
| Kern CA | 22 | 1,941 |
| Kern CA | 20 | 1,647 |
| Kern CA | 22 | 4,270 |
| Kern CA | 20 | 5,182 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 4,613 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 3,325 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |
| Kern CA | 22 | 3,685 |
| Kern CA | 20 | 4,738 |
| Kern CA | 22 | 19 |
| Kern CA | 20 | 318 |
| Kern CA | 22 | 3,696 |
| Kern CA | 20 | 15 |
| Kern CA | 22 | 4,306 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 3,494 |
| Kern CA | 20 | 2,017 |
| Kern CA | 22 | 709 |
| Kern CA | 20 | 3,021 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 2,104 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,922 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 3,236 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 3,670 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 2,086 |
| Kern CA | 20 | 2,332 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,163 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 2,221 |
| Kern CA | 20 | 1,587 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 6,670 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 6,062 |
| Kern CA | 20 | 783 |
| Kern CA | 23 | 3,567 |
| Kern CA | 20 | 4,254 |
| Kern CA | 22 | 577 |
| Kern CA | 20 | 765 |
| Kern CA | 22 | 3,739 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 2,450 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 2,048 |
| Kern CA | 22 | 1,301 |
| Kern CA | 20 | 2,595 |
| Kern CA | 22 | 1,534 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 5,947 |
| Kings CA | 20 | 1,514 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 218 |
| Kings CA | 22 | 4,062 |
| Kings CA | 20 | 2,613 |
| Kings CA | 22 | 2,959 |
| Lake CA | 1 | 1,211 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,799 |
| Lake CA | 4 | 1,615 |
| Lake CA | 1 | 3,580 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 4,050 |
| Lake CA | 1 | 4,730 |
| Lake CA | 4 | 27 |
| Los Angeles CA | 29 | 3,749 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 2,728 |
| Los Angeles CA | 30 | 1,948 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 3,768 |
| Los Angeles CA | 30 | 565 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 2,530 |
| Los Angeles CA | 27 | 2,426 |
| Los Angeles CA | 32 | 1,183 |
| Los Angeles CA | 27 | 2,418 |
| Los Angeles CA | 32 | 3,071 |
| Los Angeles CA | 27 | 1,336 |
| Los Angeles CA | 32 | 3,297 |
| Los Angeles CA | 27 | 1,832 |
| Los Angeles CA | 32 | 2,597 |
| Los Angeles CA | 27 | 4,323 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 3,641 |
| Los Angeles CA | 27 | 3,461 |
| Los Angeles CA | 32 | 1,728 |
| Los Angeles CA | 27 | 861 |
| Los Angeles CA | 32 | 3,375 |
| Los Angeles CA | 27 | 1,446 |
| Los Angeles CA | 29 | 2,471 |
| Los Angeles CA | 29 | 1,998 |
| Los Angeles CA | 32 | 1,225 |
| Los Angeles CA | 29 | 5,343 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 4,076 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,935 |
| Los Angeles CA | 32 | 1,359 |
| Los Angeles CA | 29 | 3,261 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 2,307 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 2,732 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 4,854 |
| Los Angeles CA | 29 | 764 |
| Los Angeles CA | 27 | 3,437 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 4,750 |
| Los Angeles CA | 32 | 288 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 3,537 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 2,940 |
| Los Angeles CA | 26 | 2,068 |
| Los Angeles CA | 32 | 3,098 |
| Los Angeles CA | 26 | 3,177 |
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 3,551 |
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 3,149 |
| Los Angeles CA | 32 | 1,228 |
| Los Angeles CA | 29 | 3,236 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 2,370 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 30 | 2,553 |
| Los Angeles CA | 32 | 1,247 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 3,505 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 2,991 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 3,121 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 2,659 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 856 |
| Los Angeles CA | 34 | 3,293 |
| Los Angeles CA | 30 | 2,843 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 3,156 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 1,887 |
| Los Angeles CA | 32 | 1,575 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 3,502 |
| Los Angeles CA | 30 | 2,870 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 1,786 |
| Los Angeles CA | 30 | 1,988 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 2,112 |
| Los Angeles CA | 34 | 1,175 |
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 2,903 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 3,272 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 34 | 1,193 |
| Los Angeles CA | 37 | 3,544 |
| Los Angeles CA | 30 | 1,511 |
| Los Angeles CA | 34 | 2,719 |
| Los Angeles CA | 30 | 2,078 |
| Los Angeles CA | 34 | 655 |
| Los Angeles CA | 30 | 3,101 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 141 |
| Los Angeles CA | 30 | 1,054 |
| Los Angeles CA | 37 | 1,411 |
| Los Angeles CA | 30 | 1,415 |
| Los Angeles CA | 37 | 1,423 |
| Los Angeles CA | 34 | 2,385 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 5,953 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 5,764 |
| Los Angeles CA | 43 | 84 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 37 | 3,974 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 4,224 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 2,944 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 4,310 |
| Los Angeles CA | 32 | 3,679 |
| Los Angeles CA | 36 | 33 |
| Los Angeles CA | 32 | 835 |
| Los Angeles CA | 36 | 1,049 |
| Los Angeles CA | 32 | 2,730 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 1,512 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 3,458 |
| Los Angeles CA | 36 | 2,832 |
| Los Angeles CA | 37 | 2,660 |
| Los Angeles CA | 36 | 4,026 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 4,133 |
| Los Angeles CA | 36 | 1,199 |
| Los Angeles CA | 37 | 1,472 |
| Los Angeles CA | 36 | 1,374 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 2,391 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 1,894 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 2,687 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 2,562 |
| Los Angeles CA | 36 | 2,547 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 2,478 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 2,443 |
| Los Angeles CA | 28 | 5,268 |

# Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |
| Los Angeles CA | 31 | 3,870 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 4,458 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 5,490 |
| Los Angeles CA | 31 | 4,580 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 3,813 |
| Los Angeles CA | 35 | 1,098 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 6,784 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,813 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,912 |
| Los Angeles CA | 31 | 7,461 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 4,917 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 3,560 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 3,732 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 4,956 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,296 |
| Los Angeles CA | 38 | 40 |
| Los Angeles CA | 31 | 5,584 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 3,832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,607 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 594 |
| Los Angeles CA | 38 | 4,586 |
| Los Angeles CA | 38 | 6,069 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 917 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 35 | 3,878 |
| Los Angeles CA | 31 | 6,965 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 365 |
| Los Angeles CA | 31 | 2,246 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 3,898 |
| Los Angeles CA | 28 | 3,816 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 138 |
| Los Angeles CA | 38 | 4,105 |
| Los Angeles CA | 28 | 4,075 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 5,892 |
| Los Angeles CA | 38 | 84 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 3,419 |
| Los Angeles CA | 28 | 3,276 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 26 |
| Los Angeles CA | 30 | 3,193 |
| Los Angeles CA | 28 | 5,279 |
| Los Angeles CA | 30 | 1,614 |
| Los Angeles CA | 28 | 2,780 |
| Los Angeles CA | 30 | 2,655 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 1,492 |
| Los Angeles CA | 28 | 1,413 |
| Los Angeles CA | 38 | 3,042 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 4,958 |
| Los Angeles CA | 38 | 3,023 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 4,275 |
| Los Angeles CA | 41 | 607 |
| Los Angeles CA | 38 | 1,233 |
| Los Angeles CA | 41 | 3,881 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 6,527 |
| Los Angeles CA | 38 | 3,927 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 6,477 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 7,210 |
| Los Angeles CA | 41 | 1,186 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 6,650 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 3,533 |
| Los Angeles CA | 28 | 1,801 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 6,411 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 4,740 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 3,906 |
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 3,172 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 3,452 |
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 4,074 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 3,307 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 5,079 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 4,832 |
| Los Angeles CA | 43 | 6,391 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 3,874 |
| Los Angeles CA | 45 | 1,687 |
| Los Angeles CA | 41 | 3,286 |
| Los Angeles CA | 45 | 755 |
| Los Angeles CA | 41 | 3,257 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 2,957 |
| Los Angeles CA | 45 | 3,517 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 5,579 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 3,563 |
| Los Angeles CA | 41 | 1,159 |
| Los Angeles CA | 44 | 1,791 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 4,003 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 4,536 |
| Los Angeles CA | 41 | 676 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 44 | 4,715 |
| Los Angeles CA | 41 | 5,175 |
| Los Angeles CA | 45 | 617 |
| Los Angeles CA | 41 | 3,775 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 42 | 4,465 |
| Los Angeles CA | 44 | 602 |
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 2,563 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 5,434 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 5,273 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 5,405 |
| Los Angeles CA | 41 | 6,421 |
| Los Angeles CA | 42 | 20 |
| Los Angeles CA | 41 | 4,755 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 4,371 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 5,182 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 4,671 |
| Los Angeles CA | 42 | 7,186 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 5,651 |
| Los Angeles CA | 36 | 3,009 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 4,485 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 2,209 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 5,802 |
| Los Angeles CA | 36 | 2,278 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 6,650 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 37 | 6,037 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 26 | 5,058 |
| Los Angeles CA | 32 | 418 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 3,540 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 5,062 |
| Los Angeles CA | 32 | 982 |
| Los Angeles CA | 26 | 3,829 |
| Los Angeles CA | 32 | 1,360 |
| Los Angeles CA | 26 | 1,967 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 1,413 |
| Los Angeles CA | 27 | 1,538 |
| Los Angeles CA | 26 | 1,227 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 4,363 |
| Los Angeles CA | 26 | 5,347 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 4,939 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 7,636 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 2,142 |
| Los Angeles CA | 27 | 1,261 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 26 | 2,970 |
| Los Angeles CA | 27 | 1,422 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 3,398 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |
| Los Angeles CA | 27 | 223 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 30 | 3,378 |
| Los Angeles CA | 27 | 161 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 4,970 |
| Los Angeles CA | 23 | 2,390 |
| Los Angeles CA | 27 | 1,393 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 7,795 |
| Los Angeles CA | 27 | 4,519 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 4,671 |
| Los Angeles CA | 27 | 444 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 5,933 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 666 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 619 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 3,905 |
| Madera CA | 13 | 2,877 |
| Madera CA | 22 | 1,097 |
| Madera CA | 5 | 7,359 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|---|---|---|
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,419 |
| Madera CA | 5 | 4,572 |
| Madera CA | 13 | 977 |
| Madera CA | 5 | 3,496 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 5,382 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 6,357 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 3,315 |
| Madera CA | 5 | 3,535 |
| Madera CA | 13 | 1,008 |
| Madera CA | 5 | 4,017 |
| Madera CA | 13 | 2,830 |
| Madera CA | 5 | 3,728 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |
| Madera CA | 5 | 2,040 |
| Madera CA | 13 | 1,194 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 5,583 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 5,127 |
| Madera CA | 5 | 5,146 |
| Madera CA | 13 | 1,048 |
| Mendocino CA | 1 | 1,487 |
| Mendocino CA | 2 | 2,780 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,233 |
| Mendocino CA | 1 | 3,054 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 4,462 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 4,983 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,436 |
| Mendocino CA | 1 | 1,565 |
| Mendocino CA | 2 | 2,017 |
| Monterey CA | 18 | 3,122 |
| Monterey CA | 19 | 1,288 |
| Monterey CA | 18 | 3,044 |
| Monterey CA | 19 | 1,331 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 4,769 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 2,174 |
| Monterey CA | 19 | 4,751 |
| Monterey CA | 18 | 7,256 |
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |
| Monterey CA | 19 | 3,871 |
| Monterey CA | 18 | 5,148 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 2,558 |
| Monterey CA | 18 | 2,974 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 4,708 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 3,987 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 5,819 |
| Orange CA | 45 | 1,840 |
| Orange CA | 46 | 4,914 |
| Orange CA | 41 | 3,888 |
| Orange CA | 42 | 836 |
| Orange CA | 41 | 4,571 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 4,833 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 2,660 |
| Orange CA | 45 | 886 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 2,375 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 6,280 |
| Orange CA | 45 | 7,455 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 3,768 |
| Orange CA | 46 | 4,106 |
| Orange CA | 45 | 3,050 |
| Orange CA | 46 | 2,570 |
| Orange CA | 45 | 5,704 |
| Orange CA | 46 | 0 |

**Political Subdivision Splits Between Districts**  CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 45 | 3,527 |
| Orange CA | 46 | 1,815 |
| Orange CA | 45 | 8,278 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 6,704 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,780 |
| Orange CA | 46 | 2,495 |
| Orange CA | 45 | 2,090 |
| Orange CA | 46 | 3,420 |
| Orange CA | 45 | 2,117 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 858 |
| Orange CA | 46 | 4,964 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,206 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 6,223 |
| Orange CA | 45 | 4,237 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 3,976 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 5,931 |
| Orange CA | 46 | 1,550 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 2,639 |
| Orange CA | 45 | 4,790 |
| Orange CA | 46 | 1,937 |
| Orange CA | 45 | 632 |
| Orange CA | 46 | 1,718 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 3,146 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 6,659 |
| Orange CA | 41 | 6,771 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 4,544 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 5,399 |
| Orange CA | 41 | 1,390 |
| Orange CA | 45 | 2,570 |
| Orange CA | 41 | 3,345 |
| Orange CA | 45 | 970 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Orange CA | 41 | 2,310 |
| Orange CA | 45 | 1,426 |
| Orange CA | 45 | 1,452 |
| Orange CA | 46 | 3,823 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 7,488 |
| Orange CA | 38 | 3,482 |
| Orange CA | 46 | 116 |
| Orange CA | 38 | 6,875 |
| Orange CA | 41 | 787 |
| Orange CA | 38 | 4,018 |
| Orange CA | 46 | 110 |
| Orange CA | 38 | 5,334 |
| Orange CA | 46 | 2,013 |
| Orange CA | 38 | 2,766 |
| Orange CA | 40 | 0 |
| Orange CA | 38 | 3,698 |
| Orange CA | 40 | 1,991 |
| Orange CA | 40 | 5,235 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 3,840 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 1,852 |
| Orange CA | 40 | 2,115 |
| Orange CA | 40 | 4,928 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,316 |
| Orange CA | 40 | 1,525 |
| Orange CA | 38 | 1,336 |
| Orange CA | 40 | 3,002 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 4,925 |
| Orange CA | 38 | 1,545 |
| Orange CA | 40 | 3,075 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 1,613 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,351 |
| Orange CA | 47 | 2,240 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 5,065 |
| Orange CA | 40 | 3,406 |
| Orange CA | 47 | 3,324 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 3,798 |
| Orange CA | 49 | 2,993 |
| Orange CA | 40 | 1,941 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| Orange CA | 47 | 4,323 |
| Orange CA | 40 | 2,348 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 3,438 |
| Orange CA | 47 | 1,107 |
| Orange CA | 40 | 9,474 |
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |
| Orange CA | 49 | 3,981 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 2,799 |
| Orange CA | 40 | 609 |
| Orange CA | 49 | 7,585 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 2,156 |
| Orange CA | 47 | 4,997 |
| Orange CA | 49 | 620 |
| Orange CA | 47 | 1,281 |
| Orange CA | 49 | 5,290 |
| Orange CA | 47 | 890 |
| Orange CA | 49 | 2,406 |
| Orange CA | 47 | 3,273 |
| Orange CA | 49 | 2,692 |
| Orange CA | 47 | 6,079 |
| Orange CA | 49 | 39 |
| Orange CA | 47 | 1,786 |
| Orange CA | 49 | 4,434 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 3,413 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 6,508 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 7,187 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 15,678 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 7,679 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 11,271 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 25,232 |
| Orange CA | 42 | 789 |
| Orange CA | 47 | 6,544 |
| Orange CA | 42 | 5,213 |
| Orange CA | 47 | 1,486 |
| Orange CA | 42 | 2,935 |
| Orange CA | 47 | 0 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 46 | 3,760 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 2,301 |
| Orange CA | 46 | 5,094 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 6,278 |
| Orange CA | 42 | 4,055 |
| Orange CA | 46 | 2,275 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,640 |
| Orange CA | 42 | 1,165 |
| Orange CA | 46 | 2,273 |
| Orange CA | 42 | 5,093 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 3,789 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 2,942 |
| Orange CA | 47 | 3,082 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 8,526 |
| Orange CA | 46 | 7,413 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 3,543 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 3,763 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 8,888 |
| Orange CA | 40 | 1,515 |
| Orange CA | 46 | 1,448 |
| Orange CA | 47 | 4,605 |
| Orange CA | 40 | 3,639 |
| Orange CA | 47 | 2,109 |
| Orange CA | 46 | 3,775 |
| Orange CA | 47 | 3,453 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 3,998 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 5,166 |
| Orange CA | 40 | 1,201 |
| Orange CA | 46 | 2,425 |
| Orange CA | 45 | 7,927 |
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 995 |
| Orange CA | 46 | 4,964 |
| Orange CA | 40 | 1,264 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 46 | 6,033 |
| Orange CA | 40 | 2,816 |
| Orange CA | 46 | 1,790 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 6,755 |
| Orange CA | 45 | 2,087 |
| Orange CA | 46 | 1,506 |
| Orange CA | 45 | 1,103 |
| Orange CA | 46 | 7,151 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 5,574 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 7,543 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 5,406 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 3,540 |
| Orange CA | 45 | 5,418 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 4,915 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 3,871 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 3,247 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 1,825 |
| Orange CA | 46 | 5,405 |
| Orange CA | 45 | 4,494 |
| Orange CA | 46 | 2,518 |
| Orange CA | 45 | 2,975 |
| Orange CA | 46 | 2,268 |
| Orange CA | 45 | 3,436 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 2,723 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 1,960 |
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 2,997 |
| Orange CA | 45 | 3,436 |
| Orange CA | 42 | 479 |

**Political Subdivision Splits Between Districts**     CA CD Trende B

| County | District | Population |
| --- | --- | --- |
| Orange CA | 45 | 7,761 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 4,404 |
| Placer CA | 3 | 5,022 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 2,692 |
| Placer CA | 6 | 1,604 |
| Placer CA | 3 | 3,359 |
| Placer CA | 6 | 1,740 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 6,588 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 4,904 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 7,399 |
| Placer CA | 3 | 6,321 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 2,748 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 5,164 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 11,223 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 5,079 |
| Placer CA | 4 | 1,037 |
| Placer CA | 6 | 7,519 |
| Placer CA | 3 | 3,421 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 3,914 |
| Placer CA | 3 | 8 |
| Placer CA | 4 | 1,237 |
| Placer CA | 3 | 15 |
| Placer CA | 4 | 3,196 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 16,631 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 9,625 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 5,323 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 4,611 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 2,800 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 4,344 |
| Riverside CA | 39 | 3,178 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 4,782 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 3,055 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 4,290 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 6,757 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 3,745 |
| Riverside CA | 39 | 1,448 |
| Riverside CA | 40 | 3,082 |
| Riverside CA | 35 | 3,240 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 3,703 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 3,329 |
| Riverside CA | 40 | 2,503 |
| Riverside CA | 35 | 130 |
| Riverside CA | 40 | 3,358 |
| Riverside CA | 35 | 4,229 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 4,917 |
| Riverside CA | 35 | 1,614 |
| Riverside CA | 40 | 1,391 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 4,893 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 3,330 |
| Riverside CA | 39 | 3,204 |
| Riverside CA | 40 | 2,248 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 6,997 |
| Riverside CA | 39 | 5,181 |
| Riverside CA | 40 | 2,333 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 6,400 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 4,604 |
| Riverside CA | 33 | 3 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 7,121 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 5,520 |
| Riverside CA | 33 | 676 |
| Riverside CA | 39 | 6,167 |
| Riverside CA | 33 | 8,281 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |
| Riverside CA | 23 | 396 |
| Riverside CA | 33 | 822 |
| Riverside CA | 39 | 4,348 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 3,958 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 4,543 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 8,759 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,288 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,463 |
| Riverside CA | 23 | 2,233 |
| Riverside CA | 39 | 3,205 |
| Riverside CA | 23 | 346 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 4,000 |
| Riverside CA | 40 | 8,476 |
| Riverside CA | 48 | 1,709 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 4,218 |
| Riverside CA | 48 | 987 |
| Riverside CA | 39 | 5,152 |
| Riverside CA | 40 | 2,539 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 6,241 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 3,377 |
| Riverside CA | 25 | 76 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,317 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 3,838 |
| Riverside CA | 39 | 17 |

## Political Subdivision Splits Between Districts   CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 40 | 5,597 |
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 4,234 |
| Riverside CA | 39 | 4,806 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 4,751 |
| Riverside CA | 40 | 922 |
| Riverside CA | 39 | 3,406 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,110 |
| Riverside CA | 48 | 9,182 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 4,858 |
| Riverside CA | 25 | 1,873 |
| Riverside CA | 48 | 5,871 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 1,955 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 4,372 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 8,442 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 4,735 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 5,084 |
| Riverside CA | 25 | 1,854 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 2,124 |
| Riverside CA | 48 | 1,771 |
| Riverside CA | 25 | 2,320 |
| Riverside CA | 48 | 2,037 |
| Riverside CA | 25 | 3,758 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 3,299 |
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 1,515 |
| Riverside CA | 25 | 4,607 |
| Riverside CA | 23 | 3,066 |
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 5,241 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 6,889 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 5,516 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 848 |
| Riverside CA | 25 | 10,593 |
| Riverside CA | 23 | 5,063 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 6,106 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 2,693 |
| Riverside CA | 48 | 1,526 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 2,039 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 2,312 |
| Riverside CA | 25 | 1,618 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,231 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,161 |
| Riverside CA | 48 | 1,825 |
| Riverside CA | 25 | 2,087 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 4,713 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 4,859 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 3,080 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 3,054 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,743 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 1,326 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 1,338 |
| Riverside CA | 25 | 1,402 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 1,655 |
| Riverside CA | 48 | 1,000 |
| Riverside CA | 25 | 2,181 |
| Riverside CA | 48 | 391 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 23 | 1,373 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 1,567 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 6,344 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 2,846 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 7,361 |
| Riverside CA | 40 | 5,736 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 4,823 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 5,219 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 7,325 |
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,147 |
| Riverside CA | 33 | 466 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 40 | 1,860 |
| Riverside CA | 48 | 2,822 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 4,582 |
| Riverside CA | 23 | 174 |
| Riverside CA | 25 | 310 |
| Riverside CA | 48 | 1,478 |
| Riverside CA | 25 | 1,834 |
| Riverside CA | 48 | 288 |
| Riverside CA | 25 | 865 |
| Riverside CA | 48 | 1,980 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 3,238 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 2,764 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 2,249 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 3,620 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 4,674 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 3,331 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Sacramento CA | 6 | 198 |
| Sacramento CA | 7 | 3,642 |
| Sacramento CA | 7 | 3,338 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 3,403 |
| Sacramento CA | 7 | 940 |
| Sacramento CA | 3 | 1,766 |
| Sacramento CA | 7 | 1,877 |
| Sacramento CA | 3 | 4,106 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 5,332 |
| Sacramento CA | 7 | 1,136 |
| Sacramento CA | 3 | 7,410 |
| Sacramento CA | 7 | 26 |
| Sacramento CA | 3 | 2,514 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 4,479 |
| Sacramento CA | 3 | 3,096 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 6 | 735 |
| Sacramento CA | 7 | 4,773 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 2,424 |
| Sacramento CA | 3 | 4,277 |
| Sacramento CA | 7 | 1,803 |
| Sacramento CA | 3 | 3,107 |
| Sacramento CA | 6 | 2,924 |
| Sacramento CA | 3 | 3,457 |
| Sacramento CA | 6 | 3,265 |
| Sacramento CA | 3 | 1,592 |
| Sacramento CA | 6 | 2,727 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 7,378 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 4,042 |
| Sacramento CA | 3 | 3,055 |
| Sacramento CA | 6 | 2,053 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 3,953 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 3,770 |
| Sacramento CA | 3 | 0 |
| Sacramento CA | 6 | 5,930 |
| Sacramento CA | 3 | 107 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 4,422 |
| Sacramento CA | 3 | 5,660 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 1,728 |
| Sacramento CA | 3 | 1,072 |
| Sacramento CA | 7 | 5,709 |
| Sacramento CA | 8 | 2,183 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 2,759 |
| Sacramento CA | 8 | 971 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 5,517 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 1,627 |
| San Bernardino CA | 23 | 449 |
| San Bernardino CA | 25 | 377 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 1,899 |
| San Bernardino CA | 23 | 1,284 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 2,561 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 1,737 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 3,858 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 2,315 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 2,106 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 9,002 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |
| San Bernardino CA | 31 | 5,478 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,583 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 3,622 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 3,721 |
| San Bernardino CA | 33 | 66 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| San Bernardino CA | 28 | 1,604 |
| San Bernardino CA | 33 | 3,212 |
| San Bernardino CA | 28 | 1,950 |
| San Bernardino CA | 33 | 3,302 |
| San Bernardino CA | 28 | 5,598 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 5,507 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 4,046 |
| San Bernardino CA | 33 | 3,395 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 5,158 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 5,093 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 5,149 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 3,669 |
| San Bernardino CA | 35 | 1,012 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 2,668 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 33 | 1,313 |
| San Bernardino CA | 35 | 4,828 |
| San Bernardino CA | 33 | 5,918 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,296 |
| San Bernardino CA | 35 | 2,116 |
| San Bernardino CA | 23 | 2,038 |
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |
| San Bernardino CA | 33 | 2,664 |
| San Bernardino CA | 35 | 2,051 |
| San Bernardino CA | 33 | 2,051 |
| San Bernardino CA | 35 | 4,463 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 7,284 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 3,465 |
| San Bernardino CA | 33 | 3,041 |
| San Bernardino CA | 35 | 1,735 |
| San Bernardino CA | 33 | 3,638 |
| San Bernardino CA | 35 | 1,700 |
| San Bernardino CA | 33 | 3,033 |
| San Bernardino CA | 35 | 1,275 |
| San Bernardino CA | 33 | 718 |

## Political Subdivision Splits Between Districts      CA CD Trende B

| County | District | Population |
|---|---|---|
| San Bernardino CA | 35 | 4,598 |
| San Bernardino CA | 31 | 6,340 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 33 | 507 |
| San Bernardino CA | 35 | 5,669 |
| San Bernardino CA | 33 | 2,978 |
| San Bernardino CA | 35 | 2,807 |
| San Bernardino CA | 23 | 1,761 |
| San Bernardino CA | 33 | 2,068 |
| San Bernardino CA | 31 | 5,414 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 239 |
| San Bernardino CA | 33 | 4,513 |
| San Bernardino CA | 23 | 2,413 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 3,027 |
| San Bernardino CA | 23 | 3,179 |
| San Bernardino CA | 33 | 1,790 |
| San Bernardino CA | 23 | 3,627 |
| San Bernardino CA | 33 | 1,447 |
| San Bernardino CA | 23 | 1,464 |
| San Bernardino CA | 33 | 5,168 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 4,343 |
| San Bernardino CA | 23 | 5 |
| San Bernardino CA | 33 | 6,611 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 2,725 |
| San Bernardino CA | 23 | 1,631 |
| San Bernardino CA | 33 | 4,160 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 5,252 |
| San Bernardino CA | 23 | 6,369 |
| San Bernardino CA | 33 | 35 |
| San Bernardino CA | 23 | 3,637 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,856 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 2,768 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 2,105 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 2,983 |
| San Diego CA | 52 | 0 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 51 | 2,805 |
| San Diego CA | 52 | 1,486 |
| San Diego CA | 51 | 6,982 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 2,712 |
| San Diego CA | 52 | 238 |
| San Diego CA | 51 | 1,264 |
| San Diego CA | 52 | 3,980 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 3,720 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 3,056 |
| San Diego CA | 50 | 5,814 |
| San Diego CA | 51 | 1,297 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 3,825 |
| San Diego CA | 51 | 627 |
| San Diego CA | 50 | 4,576 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,934 |
| San Diego CA | 51 | 816 |
| San Diego CA | 50 | 3,766 |
| San Diego CA | 51 | 3,408 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 7,217 |
| San Diego CA | 50 | 3,042 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 3,727 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 3,170 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 5,876 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 4,426 |
| San Diego CA | 49 | 4,740 |
| San Diego CA | 50 | 360 |
| San Diego CA | 49 | 2,487 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 3,386 |
| San Diego CA | 49 | 1,995 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 5,116 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 3,882 |
| San Diego CA | 48 | 1,790 |
| San Diego CA | 49 | 4,605 |
| San Diego CA | 48 | 4,834 |
| San Diego CA | 50 | 2,212 |
| San Diego CA | 48 | 5,926 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 1,781 |
| San Diego CA | 50 | 3,657 |
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 4,398 |
| San Diego CA | 48 | 3,578 |
| San Diego CA | 49 | 4,447 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 2,678 |
| San Diego CA | 48 | 1,574 |
| San Diego CA | 49 | 2,409 |
| San Diego CA | 48 | 6,791 |
| San Diego CA | 49 | 231 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,912 |
| San Diego CA | 48 | 4,812 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 4,049 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 1,849 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 6,542 |
| San Diego CA | 48 | 6,293 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 3,187 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,728 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 6,003 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 3,649 |
| San Diego CA | 48 | 3,794 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,472 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 3,943 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 1,607 |

## Political Subdivision Splits Between Districts CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 2,245 |
| San Diego CA | 48 | 1,400 |
| San Diego CA | 50 | 2,848 |
| San Diego CA | 48 | 2,206 |
| San Diego CA | 50 | 5,606 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 3,987 |
| San Diego CA | 48 | 5,105 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 6,641 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 4,093 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 8,703 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,414 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 2,102 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 921 |
| San Diego CA | 50 | 3,299 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 4,015 |
| San Diego CA | 48 | 4,403 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 5,751 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 2,580 |
| San Diego CA | 50 | 2,281 |
| San Diego CA | 48 | 3,877 |
| San Diego CA | 50 | 1,200 |
| San Diego CA | 48 | 766 |
| San Diego CA | 50 | 2,962 |
| San Diego CA | 50 | 2,792 |
| San Diego CA | 51 | 2,503 |
| San Diego CA | 48 | 47 |
| San Diego CA | 50 | 2,364 |
| San Diego CA | 51 | 659 |
| San Diego CA | 48 | 3,025 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 3,264 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 2,130 |
| San Diego CA | 51 | 2,487 |
| San Diego CA | 52 | 586 |

# Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 51 | 2,746 |
| San Diego CA | 52 | 2,745 |
| San Diego CA | 51 | 4,764 |
| San Diego CA | 52 | 2,265 |
| San Diego CA | 51 | 934 |
| San Diego CA | 52 | 3,455 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 4,846 |
| San Diego CA | 51 | 4,592 |
| San Diego CA | 52 | 1,278 |
| San Diego CA | 51 | 6,944 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 5,397 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 3,965 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 2,258 |
| San Diego CA | 52 | 2,506 |
| San Diego CA | 51 | 3,535 |
| San Diego CA | 52 | 451 |
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 5,818 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,636 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,493 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 1,111 |
| San Diego CA | 50 | 3,562 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 2,728 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 2,141 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,956 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 2,230 |
| San Diego CA | 50 | 2,040 |
| San Diego CA | 51 | 1,298 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 3,733 |
| San Diego CA | 49 | 691 |
| San Diego CA | 50 | 3,096 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|---------|-----------|
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 1,304 |
| San Diego CA | 50 | 3,527 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 6,174 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 4,153 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 7,165 |
| San Diego CA | 50 | 2,234 |
| San Diego CA | 51 | 367 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 4,863 |
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 6,530 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 3,450 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 4,713 |
| San Francisco CA | 11 | 2,663 |
| San Francisco CA | 15 | 3,401 |
| San Francisco CA | 11 | 1,873 |
| San Francisco CA | 15 | 1,913 |
| San Francisco CA | 11 | 1,793 |
| San Francisco CA | 15 | 3,880 |
| San Francisco CA | 11 | 2,325 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 3,158 |
| San Francisco CA | 15 | 1,886 |
| San Joaquin CA | 9 | 4,619 |
| San Joaquin CA | 13 | 1,349 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 1,479 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 7 | 1,197 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 1,408 |
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 8,334 |
| San Joaquin CA | 7 | 3,373 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|---|---|---|
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 4,332 |
| San Joaquin CA | 8 | 1,790 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 2,393 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 3,968 |
| San Joaquin CA | 7 | 1,690 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 2,489 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 2,852 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 2,070 |
| San Joaquin CA | 9 | 1,799 |
| San Joaquin CA | 7 | 3,995 |
| San Joaquin CA | 9 | 165 |
| San Joaquin CA | 7 | 5,794 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 3,148 |
| San Joaquin CA | 9 | 1,817 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 4,876 |
| San Joaquin CA | 9 | 6 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 5,709 |
| San Joaquin CA | 5 | 1,477 |
| San Joaquin CA | 9 | 5,078 |
| San Joaquin CA | 9 | 5,959 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 11,383 |
| San Joaquin CA | 13 | 1,260 |
| San Joaquin CA | 9 | 62 |
| San Joaquin CA | 13 | 9,869 |
| San Joaquin CA | 9 | 5,391 |
| San Joaquin CA | 13 | 1,645 |
| San Joaquin CA | 9 | 1,742 |
| San Joaquin CA | 13 | 7,389 |
| San Joaquin CA | 9 | 1,254 |
| San Joaquin CA | 13 | 3,045 |
| San Joaquin CA | 9 | 147 |
| San Joaquin CA | 13 | 5,017 |
| San Joaquin CA | 9 | 4,082 |
| San Joaquin CA | 13 | 820 |
| San Luis Obispo CA | 19 | 3,880 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|---------|-----------|
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 2,236 |
| San Luis Obispo CA | 24 | 3,884 |
| San Luis Obispo CA | 19 | 4,221 |
| San Luis Obispo CA | 24 | 12 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,035 |
| San Luis Obispo CA | 24 | 1,609 |
| San Luis Obispo CA | 19 | 5,475 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 5,563 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 5,393 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 4,453 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 1,305 |
| San Mateo CA | 16 | 3,586 |
| San Mateo CA | 15 | 198 |
| San Mateo CA | 16 | 2,537 |
| San Mateo CA | 15 | 4,157 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 4,036 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 4,148 |
| San Mateo CA | 15 | 730 |
| San Mateo CA | 16 | 5,233 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 7,884 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 5,261 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 2,748 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 1,986 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,010 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,166 |
| Santa Clara CA | 16 | 2,373 |
| Santa Clara CA | 18 | 4,862 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 16 | 5,218 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,785 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,087 |
| Santa Clara CA | 18 | 3,680 |
| Santa Clara CA | 16 | 4,093 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 3,889 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 5,065 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,386 |
| Santa Clara CA | 19 | 729 |
| Santa Clara CA | 16 | 2,263 |
| Santa Clara CA | 19 | 1,851 |
| Santa Clara CA | 16 | 4,359 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 6,333 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 4,069 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 2,632 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 3,969 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 6,481 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 7,219 |
| Santa Clara CA | 16 | 1,174 |
| Santa Clara CA | 18 | 4,714 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 6,153 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 3,234 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 2,741 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 1,980 |
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 4,711 |
| Santa Clara CA | 17 | 5,542 |
| Santa Clara CA | 18 | 1,336 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 7,410 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 5,085 |
| Santa Clara CA | 17 | 135 |
| Santa Clara CA | 18 | 4,761 |
| Santa Clara CA | 17 | 4,603 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 4,824 |
| Santa Clara CA | 17 | 2,688 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 5,569 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 6,987 |
| Santa Clara CA | 16 | 4,388 |
| Santa Clara CA | 17 | 708 |
| Santa Clara CA | 16 | 2,707 |
| Santa Clara CA | 17 | 2,081 |
| Santa Clara CA | 16 | 2,723 |
| Santa Clara CA | 17 | 1,597 |
| Santa Clara CA | 16 | 3,012 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,815 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 5,904 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 3,400 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 4,560 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 4,803 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 3,507 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 2,699 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 4,392 |
| Santa Clara CA | 16 | 1,314 |
| Santa Clara CA | 17 | 3,194 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 7,124 |
| Santa Clara CA | 16 | 0 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 5,094 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,242 |
| Santa Clara CA | 16 | 3,389 |
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 6,295 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,897 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 3,586 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 4,095 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 4,177 |
| Santa Clara CA | 16 | 4,706 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 3,508 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,698 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,371 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,119 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 2,792 |
| Santa Clara CA | 18 | 3,740 |
| Santa Clara CA | 19 | 1,021 |
| Santa Clara CA | 18 | 6,772 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 4,123 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 4,052 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 6,934 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 4,652 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 5,265 |
| Santa Clara CA | 19 | 430 |
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 3,660 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |

**Political Subdivision Splits Between Districts**    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Santa Cruz CA | 19 | 3,965 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 4,274 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 5,186 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 2,599 |
| Sonoma CA | 1 | 4,743 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 2,275 |
| Sonoma CA | 4 | 4,480 |
| Sonoma CA | 1 | 3,007 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 1,367 |
| Sonoma CA | 1 | 2,530 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 2,712 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 6,336 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 17 |
| Sonoma CA | 4 | 3,893 |
| Sonoma CA | 1 | 5,890 |
| Sonoma CA | 4 | 732 |
| Sonoma CA | 1 | 5,488 |
| Sonoma CA | 4 | 123 |
| Sonoma CA | 1 | 3,144 |
| Sonoma CA | 2 | 866 |
| Sonoma CA | 1 | 3,178 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 4,112 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 309 |
| Sonoma CA | 2 | 2,841 |
| Sonoma CA | 1 | 3,350 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 3,243 |
| Sonoma CA | 4 | 156 |
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 2,151 |
| Stanislaus CA | 5 | 3,319 |
| Stanislaus CA | 13 | 108 |

# Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Stanislaus CA | 5 | 831 |
| Stanislaus CA | 13 | 3,130 |
| Stanislaus CA | 5 | 4,688 |
| Stanislaus CA | 13 | 1,654 |
| Stanislaus CA | 5 | 2,908 |
| Stanislaus CA | 13 | 4,638 |
| Stanislaus CA | 5 | 155 |
| Stanislaus CA | 13 | 6,604 |
| Stanislaus CA | 5 | 359 |
| Stanislaus CA | 13 | 3,629 |
| Stanislaus CA | 5 | 4,841 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 7,191 |
| Stanislaus CA | 5 | 242 |
| Stanislaus CA | 13 | 7,742 |
| Stanislaus CA | 5 | 875 |
| Stanislaus CA | 13 | 1,237 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 3,585 |
| Stanislaus CA | 5 | 7,265 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,352 |
| Stanislaus CA | 13 | 3,380 |
| Stanislaus CA | 5 | 3,885 |
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 952 |
| Stanislaus CA | 13 | 4,177 |
| Stanislaus CA | 5 | 7,268 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 1,871 |
| Stanislaus CA | 5 | 5,591 |
| Stanislaus CA | 13 | 1,034 |
| Stanislaus CA | 5 | 2,800 |
| Stanislaus CA | 13 | 982 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 4,533 |
| Tehama CA | 1 | 4,670 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 7,007 |
| Tulare CA | 20 | 2,109 |
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 3,786 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 21 | 4,441 |
| Tulare CA | 20 | 2,632 |
| Tulare CA | 21 | 7,679 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 2,806 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 5,499 |
| Tulare CA | 20 | 3,719 |
| Tulare CA | 21 | 1,843 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 5,055 |
| Tulare CA | 20 | 1,383 |
| Tulare CA | 21 | 4,409 |
| Tulare CA | 20 | 4,937 |
| Tulare CA | 21 | 1,697 |
| Tulare CA | 20 | 8,210 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 3,511 |
| Tulare CA | 21 | 1,626 |
| Tulare CA | 20 | 781 |
| Tulare CA | 21 | 1,600 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 5,935 |
| Tulare CA | 20 | 1,072 |
| Tulare CA | 22 | 4,572 |
| Tulare CA | 20 | 6,696 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 1,713 |
| Tulare CA | 22 | 73 |
| Tulare CA | 20 | 3,166 |
| Tulare CA | 22 | 2,016 |
| Tulare CA | 20 | 2,695 |
| Tulare CA | 22 | 1,488 |
| Tulare CA | 20 | 38 |
| Tulare CA | 22 | 3,591 |
| Tulare CA | 20 | 3,525 |
| Tulare CA | 22 | 1,632 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 2,869 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 2,452 |
| Tulare CA | 20 | 836 |
| Tulare CA | 22 | 1,790 |
| Tulare CA | 20 | 2,869 |
| Tulare CA | 22 | 13 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 5,624 |
| Tulare CA | 20 | 5,326 |
| Tulare CA | 22 | 1,436 |
| Tulare CA | 20 | 1,714 |
| Tulare CA | 22 | 1,900 |
| Tulare CA | 20 | 2,208 |
| Tulare CA | 22 | 3,820 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 2,899 |
| Tulare CA | 20 | 1,024 |
| Tulare CA | 22 | 5,415 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 1,729 |
| Tulare CA | 20 | 561 |
| Tulare CA | 21 | 2,243 |
| Tulare CA | 20 | 5,842 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 3,757 |
| Ventura CA | 26 | 3,177 |
| Ventura CA | 24 | 5,907 |
| Ventura CA | 26 | 111 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 4,826 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 5,656 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,866 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 2,533 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,791 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,268 |
| Ventura CA | 26 | 188 |
| Ventura CA | 24 | 5,038 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,255 |
| Ventura CA | 26 | 41 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 2,174 |
| Ventura CA | 26 | 2,082 |
| Ventura CA | 32 | 15 |
| Ventura CA | 26 | 5,822 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|---|---|---|
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 7,514 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 6,794 |
| Ventura CA | 26 | 4,418 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 730 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 3,330 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 3,371 |
| Ventura CA | 26 | 7,185 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 6,447 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 5,200 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 3,632 |
| Ventura CA | 24 | 1,808 |
| Ventura CA | 26 | 747 |
| Ventura CA | 24 | 1,483 |
| Ventura CA | 26 | 624 |
| Ventura CA | 24 | 3,898 |
| Ventura CA | 26 | 1,791 |
| Ventura CA | 24 | 3,082 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 6 | 0 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 4,678 |
| Yolo CA | 6 | 4,372 |
| Yolo CA | 8 | 7 |

*Split  BlockGroups:*

| | | |
|---|---|---|
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 1,705 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,783 |
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 1,479 |
| Alameda CA | 10 | 2,122 |
| Alameda CA | 14 | 28 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Alameda CA | 10 | 20 |
| Alameda CA | 14 | 1,390 |
| Alameda CA | 10 | 644 |
| Alameda CA | 14 | 1,037 |
| Alameda CA | 10 | 787 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 1,759 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 1,471 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,810 |
| Alameda CA | 14 | 167 |
| Alameda CA | 12 | 221 |
| Alameda CA | 14 | 1,926 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,443 |
| Alameda CA | 12 | 1,793 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 1,607 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 308 |
| Alameda CA | 14 | 671 |
| Alameda CA | 12 | 394 |
| Alameda CA | 14 | 547 |
| Alameda CA | 12 | 735 |
| Alameda CA | 14 | 352 |
| Alameda CA | 10 | 2,081 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 2,193 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 3,934 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,429 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,316 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,264 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,778 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,068 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 927 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 1,143 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,945 |
| Alameda CA | 17 | 89 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 439 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 1,318 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 6,984 |
| Alameda CA | 10 | 1 |
| Alameda CA | 14 | 2,502 |
| Alameda CA | 10 | 2 |
| Alameda CA | 14 | 3,249 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,527 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 961 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 678 |
| Contra Costa CA | 9 | 694 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 173 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 84 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,524 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 835 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,193 |
| Contra Costa CA | 9 | 2,358 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 2,087 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 2,868 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 934 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,420 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 1,132 |
| Contra Costa CA | 10 | 404 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,553 |
| Contra Costa CA | 10 | 171 |
| Contra Costa CA | 9 | 1,274 |
| Contra Costa CA | 10 | 83 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 1,698 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 1,577 |
| Contra Costa CA | 10 | 601 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 86 |
| Contra Costa CA | 9 | 2,183 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 3,291 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,371 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 896 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,788 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 1,284 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 1,376 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 84 |
| El Dorado CA | 3 | 65 |
| El Dorado CA | 7 | 707 |
| El Dorado CA | 3 | 173 |
| El Dorado CA | 7 | 791 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 1,094 |
| El Dorado CA | 3 | 10 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 283 |
| El Dorado CA | 5 | 1,222 |
| Fresno CA | 20 | 397 |
| Fresno CA | 21 | 2,818 |
| Fresno CA | 20 | 194 |
| Fresno CA | 21 | 5,121 |
| Fresno CA | 21 | 853 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 492 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 2,441 |
| Fresno CA | 22 | 170 |
| Fresno CA | 21 | 1,679 |
| Fresno CA | 22 | 109 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 819 |
| Fresno CA | 5 | 2,413 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 270 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 94 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 2,351 |
| Fresno CA | 5 | 2,120 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 1,293 |
| Fresno CA | 21 | 28 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 76 |
| Fresno CA | 20 | 5,003 |
| Fresno CA | 21 | 34 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 1,405 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 1,178 |
| Fresno CA | 20 | 1,297 |
| Fresno CA | 21 | 0 |
| Fresno CA | 20 | 786 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 35 |
| Fresno CA | 20 | 2,007 |
| Fresno CA | 5 | 7 |
| Fresno CA | 20 | 654 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 70 |
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 2,388 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 2,374 |
| Fresno CA | 21 | 803 |
| Fresno CA | 22 | 92 |
| Fresno CA | 21 | 252 |
| Fresno CA | 22 | 694 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Fresno CA | 21 | 9 |
| Fresno CA | 22 | 922 |
| Fresno CA | 21 | 61 |
| Fresno CA | 22 | 1,333 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 1,657 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 982 |
| Fresno CA | 18 | 860 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 1,067 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 4 |
| Fresno CA | 13 | 6 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 484 |
| Fresno CA | 13 | 490 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 761 |
| Fresno CA | 22 | 99 |
| Fresno CA | 21 | 778 |
| Fresno CA | 22 | 77 |
| Imperial CA | 25 | 300 |
| Imperial CA | 25 | 748 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 369 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 1,277 |
| Kern CA | 20 | 212 |
| Kern CA | 22 | 664 |
| Kern CA | 20 | 884 |
| Kern CA | 22 | 1,910 |
| Kern CA | 20 | 763 |
| Kern CA | 22 | 2,360 |
| Kern CA | 20 | 1,329 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 728 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 1,871 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |
| Kern CA | 22 | 2,008 |
| Kern CA | 20 | 1,570 |
| Kern CA | 22 | 19 |
| Kern CA | 20 | 246 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| Kern CA | 22 | 2,224 |
| Kern CA | 20 | 72 |
| Kern CA | 22 | 1,472 |
| Kern CA | 20 | 8 |
| Kern CA | 22 | 1,242 |
| Kern CA | 20 | 7 |
| Kern CA | 22 | 3,064 |
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 2,028 |
| Kern CA | 20 | 1,942 |
| Kern CA | 22 | 35 |
| Kern CA | 20 | 75 |
| Kern CA | 22 | 674 |
| Kern CA | 20 | 1,051 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 738 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,664 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 1,060 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 1,890 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 1,253 |
| Kern CA | 20 | 30 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,102 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 901 |
| Kern CA | 20 | 986 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 1,249 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 3,038 |
| Kern CA | 20 | 1 |
| Kern CA | 23 | 2,398 |
| Kern CA | 20 | 782 |
| Kern CA | 23 | 89 |
| Kern CA | 20 | 1,487 |
| Kern CA | 22 | 577 |
| Kern CA | 20 | 704 |
| Kern CA | 22 | 937 |

# Political Subdivision Splits Between Districts      CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Kern CA | 20 | 61 |
| Kern CA | 22 | 1,138 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 1,046 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 408 |
| Kern CA | 22 | 1,288 |
| Kern CA | 20 | 1,640 |
| Kern CA | 22 | 13 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 1,165 |
| Kings CA | 20 | 319 |
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 6 |
| Kings CA | 22 | 1,541 |
| Kings CA | 20 | 212 |
| Kings CA | 22 | 1,400 |
| Kings CA | 20 | 962 |
| Kings CA | 22 | 380 |
| Lake CA | 1 | 452 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,744 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 499 |
| Los Angeles CA | 29 | 2,722 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 29 | 1,027 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 1,007 |
| Los Angeles CA | 30 | 1,941 |
| Los Angeles CA | 29 | 1,721 |
| Los Angeles CA | 30 | 7 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 1,926 |
| Los Angeles CA | 30 | 25 |
| Los Angeles CA | 29 | 49 |
| Los Angeles CA | 30 | 540 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 793 |
| Los Angeles CA | 27 | 1,253 |
| Los Angeles CA | 32 | 346 |
| Los Angeles CA | 27 | 78 |
| Los Angeles CA | 32 | 1,305 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 27 | 933 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 367 |
| Los Angeles CA | 29 | 843 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 501 |
| Los Angeles CA | 32 | 686 |
| Los Angeles CA | 29 | 654 |
| Los Angeles CA | 32 | 539 |
| Los Angeles CA | 29 | 2,030 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,537 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,109 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,088 |
| Los Angeles CA | 32 | 36 |
| Los Angeles CA | 29 | 1,205 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 803 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 1,252 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 1,954 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 27 | 989 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 484 |
| Los Angeles CA | 32 | 263 |
| Los Angeles CA | 27 | 2,700 |
| Los Angeles CA | 32 | 25 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 2,243 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 757 |
| Los Angeles CA | 26 | 476 |
| Los Angeles CA | 32 | 865 |
| Los Angeles CA | 26 | 1,378 |
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 2,002 |
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 1,938 |

## Political Subdivision Splits Between Districts   CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 973 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,263 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 1,558 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 1,141 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 914 |
| Los Angeles CA | 30 | 2,051 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 1,229 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 642 |
| Los Angeles CA | 34 | 680 |
| Los Angeles CA | 30 | 214 |
| Los Angeles CA | 34 | 705 |
| Los Angeles CA | 30 | 1,531 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 2,194 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 572 |
| Los Angeles CA | 32 | 814 |
| Los Angeles CA | 30 | 41 |
| Los Angeles CA | 32 | 761 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 1,100 |
| Los Angeles CA | 30 | 269 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 323 |
| Los Angeles CA | 30 | 1,211 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 1,303 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 114 |
| Los Angeles CA | 34 | 1,175 |
| Los Angeles CA | 30 | 695 |
| Los Angeles CA | 34 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 1,913 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 1,998 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 30 | 304 |
| Los Angeles CA | 34 | 749 |
| Los Angeles CA | 30 | 223 |
| Los Angeles CA | 34 | 1,970 |
| Los Angeles CA | 30 | 726 |
| Los Angeles CA | 34 | 347 |
| Los Angeles CA | 30 | 356 |
| Los Angeles CA | 34 | 308 |
| Los Angeles CA | 30 | 1,424 |
| Los Angeles CA | 37 | 64 |
| Los Angeles CA | 30 | 1,044 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 77 |
| Los Angeles CA | 30 | 334 |
| Los Angeles CA | 37 | 452 |
| Los Angeles CA | 30 | 244 |
| Los Angeles CA | 37 | 1,206 |
| Los Angeles CA | 30 | 1,171 |
| Los Angeles CA | 37 | 217 |
| Los Angeles CA | 34 | 1,179 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 924 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 1,440 |
| Los Angeles CA | 43 | 19 |
| Los Angeles CA | 37 | 1,357 |
| Los Angeles CA | 43 | 65 |
| Los Angeles CA | 37 | 1,176 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 1,139 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 1,365 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 500 |
| Los Angeles CA | 32 | 1,527 |
| Los Angeles CA | 36 | 33 |
| Los Angeles CA | 32 | 375 |
| Los Angeles CA | 36 | 623 |
| Los Angeles CA | 32 | 460 |
| Los Angeles CA | 36 | 426 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 1,972 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 794 |
| Los Angeles CA | 36 | 794 |
| Los Angeles CA | 32 | 718 |
| Los Angeles CA | 36 | 723 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 1,666 |
| Los Angeles CA | 36 | 810 |
| Los Angeles CA | 37 | 50 |
| Los Angeles CA | 36 | 137 |
| Los Angeles CA | 37 | 585 |
| Los Angeles CA | 36 | 46 |
| Los Angeles CA | 37 | 2,025 |
| Los Angeles CA | 36 | 697 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 1,259 |
| Los Angeles CA | 36 | 769 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 1,323 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 872 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 1,220 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 1,467 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 846 |
| Los Angeles CA | 36 | 79 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 869 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 459 |
| Los Angeles CA | 28 | 2,132 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |
| Los Angeles CA | 31 | 861 |
| Los Angeles CA | 35 | 0 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 962 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 2,650 |
| Los Angeles CA | 31 | 1,052 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 1,647 |
| Los Angeles CA | 35 | 559 |
| Los Angeles CA | 31 | 767 |
| Los Angeles CA | 35 | 539 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,025 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,866 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,503 |
| Los Angeles CA | 31 | 1,668 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 1,123 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,457 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 1,762 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,798 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,064 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,783 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 1,884 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 286 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 73 |
| Los Angeles CA | 38 | 1,187 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,157 |
| Los Angeles CA | 31 | 521 |
| Los Angeles CA | 38 | 1,242 |
| Los Angeles CA | 38 | 2,109 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 896 |
| Los Angeles CA | 35 | 1,404 |
| Los Angeles CA | 31 | 21 |
| Los Angeles CA | 35 | 1,272 |
| Los Angeles CA | 31 | 1,434 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 99 |
| Los Angeles CA | 31 | 799 |
| Los Angeles CA | 28 | 266 |
| Los Angeles CA | 31 | 577 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 1,104 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 893 |
| Los Angeles CA | 28 | 385 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 50 |
| Los Angeles CA | 38 | 917 |
| Los Angeles CA | 28 | 27 |
| Los Angeles CA | 38 | 1,045 |
| Los Angeles CA | 28 | 61 |
| Los Angeles CA | 38 | 920 |
| Los Angeles CA | 28 | 1,315 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 1,419 |
| Los Angeles CA | 38 | 56 |
| Los Angeles CA | 28 | 1,509 |
| Los Angeles CA | 38 | 28 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 1,736 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 1,683 |
| Los Angeles CA | 28 | 1,700 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 3 |
| Los Angeles CA | 30 | 1,736 |
| Los Angeles CA | 28 | 23 |
| Los Angeles CA | 30 | 1,457 |
| Los Angeles CA | 28 | 207 |
| Los Angeles CA | 30 | 952 |
| Los Angeles CA | 28 | 672 |
| Los Angeles CA | 30 | 929 |
| Los Angeles CA | 28 | 728 |
| Los Angeles CA | 30 | 259 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 818 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 28 | 1,013 |
| Los Angeles CA | 38 | 573 |
| Los Angeles CA | 28 | 400 |
| Los Angeles CA | 38 | 1,730 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 1,622 |
| Los Angeles CA | 38 | 1,327 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,696 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,172 |
| Los Angeles CA | 41 | 572 |
| Los Angeles CA | 38 | 1,881 |
| Los Angeles CA | 41 | 35 |
| Los Angeles CA | 38 | 197 |
| Los Angeles CA | 41 | 2,557 |
| Los Angeles CA | 38 | 1,036 |
| Los Angeles CA | 41 | 1,324 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 2,597 |
| Los Angeles CA | 38 | 1,241 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 1,502 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,373 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,741 |
| Los Angeles CA | 41 | 304 |
| Los Angeles CA | 38 | 1,903 |
| Los Angeles CA | 41 | 882 |
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 1,509 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 968 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 1,818 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 1,077 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 838 |
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 1,190 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 1,888 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 2,100 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 304 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 1,133 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 1,399 |
| Los Angeles CA | 43 | 70 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 1,422 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 1,236 |
| Los Angeles CA | 45 | 584 |
| Los Angeles CA | 41 | 1,041 |
| Los Angeles CA | 45 | 405 |
| Los Angeles CA | 41 | 649 |
| Los Angeles CA | 45 | 350 |
| Los Angeles CA | 41 | 1,352 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 1,199 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,509 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,222 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 2,149 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 1,326 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 1,703 |
| Los Angeles CA | 41 | 676 |
| Los Angeles CA | 44 | 1,041 |
| Los Angeles CA | 41 | 441 |
| Los Angeles CA | 45 | 486 |
| Los Angeles CA | 41 | 842 |
| Los Angeles CA | 45 | 131 |
| Los Angeles CA | 41 | 843 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 42 | 728 |
| Los Angeles CA | 44 | 602 |
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 1,116 |

# Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 1,755 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 1,397 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,064 |
| Los Angeles CA | 41 | 1,039 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 1,217 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 935 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 1,185 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,525 |
| Los Angeles CA | 42 | 2,105 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 332 |
| Los Angeles CA | 36 | 1,256 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 802 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 951 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 2,235 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 1,453 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 942 |
| Los Angeles CA | 36 | 1,005 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 36 | 1,273 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 2,264 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 37 | 1,893 |
| Los Angeles CA | 26 | 2,741 |
| Los Angeles CA | 32 | 401 |
| Los Angeles CA | 26 | 2,317 |

# Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 17 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 2,625 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 312 |
| Los Angeles CA | 32 | 633 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 57 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 2,223 |
| Los Angeles CA | 26 | 2,727 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 2,145 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 26 | 1,301 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 3,711 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 1,457 |
| Los Angeles CA | 27 | 527 |
| Los Angeles CA | 26 | 685 |
| Los Angeles CA | 27 | 734 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 1,768 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |
| Los Angeles CA | 27 | 223 |
| Los Angeles CA | 30 | 1,549 |
| Los Angeles CA | 27 | 12 |
| Los Angeles CA | 30 | 2,575 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|---------|-----------|
| Los Angeles CA | 27 | 149 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 591 |
| Los Angeles CA | 23 | 924 |
| Los Angeles CA | 27 | 694 |
| Los Angeles CA | 23 | 764 |
| Los Angeles CA | 27 | 699 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 2,661 |
| Los Angeles CA | 27 | 41 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 1,484 |
| Los Angeles CA | 27 | 15 |
| Los Angeles CA | 26 | 2,689 |
| Los Angeles CA | 27 | 429 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 2,383 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 17 |
| Los Angeles CA | 30 | 95 |
| Los Angeles CA | 28 | 5 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 524 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 415 |
| Madera CA | 13 | 338 |
| Madera CA | 22 | 159 |
| Madera CA | 5 | 178 |
| Madera CA | 13 | 114 |
| Madera CA | 22 | 755 |
| Madera CA | 13 | 1,210 |
| Madera CA | 22 | 156 |
| Madera CA | 13 | 1,215 |
| Madera CA | 22 | 27 |
| Madera CA | 5 | 6,546 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 725 |
| Madera CA | 5 | 1,889 |
| Madera CA | 13 | 275 |
| Madera CA | 5 | 152 |
| Madera CA | 13 | 698 |
| Madera CA | 5 | 2,531 |
| Madera CA | 13 | 4 |
| Madera CA | 5 | 1,344 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 1,689 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 639 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,809 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,304 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 95 |
| Madera CA | 5 | 1,775 |
| Madera CA | 13 | 7 |
| Madera CA | 5 | 1,760 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,121 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,332 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |
| Madera CA | 5 | 693 |
| Madera CA | 13 | 866 |
| Madera CA | 5 | 1,347 |
| Madera CA | 13 | 328 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,916 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 1,628 |
| Madera CA | 5 | 2,863 |
| Madera CA | 13 | 53 |
| Madera CA | 5 | 1,266 |
| Madera CA | 13 | 107 |
| Madera CA | 5 | 1,017 |
| Madera CA | 13 | 101 |
| Mendocino CA | 1 | 449 |
| Mendocino CA | 2 | 764 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 725 |
| Mendocino CA | 1 | 1,095 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 1,178 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 691 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 924 |
| Mendocino CA | 1 | 4 |
| Mendocino CA | 2 | 1,539 |
| Mendocino CA | 1 | 620 |
| Mendocino CA | 2 | 468 |
| Mendocino CA | 1 | 941 |
| Mendocino CA | 2 | 10 |
| Monterey CA | 18 | 1,993 |
| Monterey CA | 19 | 265 |
| Monterey CA | 18 | 962 |
| Monterey CA | 19 | 228 |
| Monterey CA | 18 | 973 |
| Monterey CA | 19 | 681 |
| Monterey CA | 18 | 1,109 |
| Monterey CA | 19 | 422 |
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 866 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 1,527 |
| Monterey CA | 19 | 33 |
| Monterey CA | 18 | 647 |
| Monterey CA | 19 | 3,642 |
| Monterey CA | 18 | 1,576 |
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Monterey CA | 19 | 1,879 |
| Monterey CA | 18 | 440 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 1,586 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 972 |
| Monterey CA | 18 | 1,062 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 1,397 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 247 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 1,455 |
| Orange CA | 41 | 1,756 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,190 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,607 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 767 |
| Orange CA | 45 | 638 |
| Orange CA | 41 | 0 |
| Orange CA | 45 | 248 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 1,153 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 1,547 |
| Orange CA | 45 | 2,138 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 944 |
| Orange CA | 46 | 609 |
| Orange CA | 45 | 615 |
| Orange CA | 46 | 662 |
| Orange CA | 45 | 2,499 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 392 |
| Orange CA | 46 | 881 |
| Orange CA | 45 | 1,729 |
| Orange CA | 46 | 934 |
| Orange CA | 45 | 1,905 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,160 |

## Political Subdivision Splits Between Districts      CA CD Trende B

| County | District | Population |
|---|---|---|
| Orange CA | 46 | 0 |
| Orange CA | 45 | 230 |
| Orange CA | 46 | 767 |
| Orange CA | 45 | 1,411 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,755 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 1,673 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 951 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 1,564 |
| Orange CA | 46 | 414 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 1,052 |
| Orange CA | 45 | 2,424 |
| Orange CA | 46 | 0 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 1,246 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,894 |
| Orange CA | 41 | 1,858 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 2,289 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,990 |
| Orange CA | 41 | 898 |
| Orange CA | 45 | 141 |
| Orange CA | 41 | 203 |
| Orange CA | 45 | 829 |
| Orange CA | 45 | 454 |
| Orange CA | 46 | 1,879 |
| Orange CA | 45 | 998 |
| Orange CA | 46 | 5 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,622 |
| Orange CA | 38 | 1,413 |
| Orange CA | 46 | 116 |
| Orange CA | 38 | 1,336 |
| Orange CA | 41 | 787 |
| Orange CA | 38 | 2,822 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 46 | 110 |
| Orange CA | 38 | 1,593 |
| Orange CA | 40 | 0 |
| Orange CA | 40 | 838 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 970 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 768 |
| Orange CA | 40 | 41 |
| Orange CA | 38 | 122 |
| Orange CA | 40 | 952 |
| Orange CA | 38 | 962 |
| Orange CA | 40 | 52 |
| Orange CA | 40 | 1,432 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,147 |
| Orange CA | 40 | 46 |
| Orange CA | 38 | 169 |
| Orange CA | 40 | 1,479 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 1,747 |
| Orange CA | 38 | 693 |
| Orange CA | 40 | 352 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 682 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,337 |
| Orange CA | 47 | 81 |
| Orange CA | 40 | 14 |
| Orange CA | 47 | 686 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,254 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,985 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 806 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,718 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 1,445 |
| Orange CA | 40 | 1,313 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 608 |
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |
| Orange CA | 49 | 0 |
| Orange CA | 40 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 49 | 590 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 1,148 |
| Orange CA | 40 | 577 |
| Orange CA | 49 | 950 |
| Orange CA | 40 | 32 |
| Orange CA | 49 | 218 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 1,479 |
| Orange CA | 47 | 980 |
| Orange CA | 49 | 415 |
| Orange CA | 47 | 1,436 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 1,029 |
| Orange CA | 49 | 205 |
| Orange CA | 47 | 419 |
| Orange CA | 49 | 792 |
| Orange CA | 47 | 471 |
| Orange CA | 49 | 1,614 |
| Orange CA | 47 | 1,100 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 987 |
| Orange CA | 49 | 39 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,836 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 2,181 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,444 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 878 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,153 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,223 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 3,383 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,124 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 4,069 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 7,579 |
| Orange CA | 42 | 27 |
| Orange CA | 47 | 527 |
| Orange CA | 42 | 2,024 |
| Orange CA | 47 | 0 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Orange CA | 46 | 1,462 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 27 |
| Orange CA | 46 | 2,265 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,322 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,344 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,817 |
| Orange CA | 42 | 863 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 1,088 |
| Orange CA | 47 | 0 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 2,711 |
| Orange CA | 46 | 2,927 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 2,082 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 1,187 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 2,072 |
| Orange CA | 46 | 364 |
| Orange CA | 47 | 1,630 |
| Orange CA | 40 | 179 |
| Orange CA | 46 | 67 |
| Orange CA | 47 | 897 |
| Orange CA | 40 | 1,556 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 314 |
| Orange CA | 47 | 1,164 |
| Orange CA | 46 | 2,064 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 1,397 |
| Orange CA | 47 | 260 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 963 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 2,128 |
| Orange CA | 45 | 287 |
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 0 |
| Orange CA | 46 | 1,361 |
| Orange CA | 40 | 995 |

## Political Subdivision Splits Between Districts                    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 46 | 908 |
| Orange CA | 40 | 1,264 |
| Orange CA | 46 | 644 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 1,387 |
| Orange CA | 45 | 665 |
| Orange CA | 46 | 479 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 1,147 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 1,642 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 1,301 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,451 |
| Orange CA | 45 | 2,065 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 1,339 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 1,826 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 574 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 247 |
| Orange CA | 46 | 1,487 |
| Orange CA | 45 | 1,414 |
| Orange CA | 46 | 1,980 |
| Orange CA | 45 | 164 |
| Orange CA | 46 | 1,938 |
| Orange CA | 45 | 2,374 |
| Orange CA | 46 | 962 |
| Orange CA | 45 | 1,105 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 687 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 456 |
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 1,504 |
| Orange CA | 45 | 0 |
| Orange CA | 42 | 1,762 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Orange CA | 45 | 1,154 |
| Orange CA | 42 | 479 |
| Orange CA | 45 | 2,031 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 313 |
| Placer CA | 3 | 891 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 123 |
| Placer CA | 6 | 935 |
| Placer CA | 3 | 844 |
| Placer CA | 6 | 669 |
| Placer CA | 3 | 1,934 |
| Placer CA | 6 | 660 |
| Placer CA | 3 | 1,425 |
| Placer CA | 6 | 1,080 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 847 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 2,124 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 1,513 |
| Placer CA | 3 | 2,750 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,777 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 951 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 372 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 1,294 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 5,217 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 567 |
| Placer CA | 4 | 416 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,456 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 2,406 |
| Placer CA | 3 | 8 |
| Placer CA | 4 | 491 |
| Placer CA | 3 | 0 |
| Placer CA | 4 | 746 |
| Placer CA | 3 | 15 |

# Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---:|---:|
| Placer CA | 4 | 1,689 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 3,082 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 1,767 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 1,967 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 1,223 |
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 655 |
| Riverside CA | 39 | 1,501 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 2,464 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,602 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 2,483 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,807 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 2,185 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 2,145 |
| Riverside CA | 39 | 1,053 |
| Riverside CA | 40 | 40 |
| Riverside CA | 39 | 126 |
| Riverside CA | 40 | 2,271 |
| Riverside CA | 39 | 269 |
| Riverside CA | 40 | 771 |
| Riverside CA | 35 | 2,361 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 384 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 813 |
| Riverside CA | 40 | 895 |
| Riverside CA | 35 | 1,110 |
| Riverside CA | 40 | 850 |
| Riverside CA | 35 | 1,406 |
| Riverside CA | 40 | 758 |
| Riverside CA | 35 | 130 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 40 | 1,653 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 1,458 |
| Riverside CA | 35 | 87 |
| Riverside CA | 40 | 998 |
| Riverside CA | 35 | 1,527 |
| Riverside CA | 40 | 393 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 1,246 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 1,417 |
| Riverside CA | 39 | 1,263 |
| Riverside CA | 40 | 1,125 |
| Riverside CA | 39 | 52 |
| Riverside CA | 40 | 1,123 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 513 |
| Riverside CA | 39 | 385 |
| Riverside CA | 40 | 2,026 |
| Riverside CA | 39 | 889 |
| Riverside CA | 40 | 290 |
| Riverside CA | 39 | 1,655 |
| Riverside CA | 40 | 17 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,227 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 1,582 |
| Riverside CA | 33 | 3 |
| Riverside CA | 39 | 1,581 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,543 |
| Riverside CA | 33 | 590 |
| Riverside CA | 39 | 2,205 |
| Riverside CA | 33 | 86 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 33 | 606 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 33 | 2,429 |
| Riverside CA | 39 | 0 |
| Riverside CA | 33 | 5,246 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |
| Riverside CA | 23 | 364 |
| Riverside CA | 33 | 313 |
| Riverside CA | 39 | 723 |
| Riverside CA | 23 | 32 |

## Political Subdivision Splits Between Districts                    CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 33 | 32 |
| Riverside CA | 39 | 1,842 |
| Riverside CA | 33 | 477 |
| Riverside CA | 39 | 1,783 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 2,485 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 1,595 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 1,940 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,865 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,441 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,092 |
| Riverside CA | 23 | 44 |
| Riverside CA | 39 | 1,878 |
| Riverside CA | 23 | 346 |
| Riverside CA | 48 | 1,623 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 1,341 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 1,447 |
| Riverside CA | 39 | 44 |
| Riverside CA | 40 | 2,403 |
| Riverside CA | 39 | 2,695 |
| Riverside CA | 40 | 136 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 2,532 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 1,664 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,713 |
| Riverside CA | 25 | 76 |
| Riverside CA | 23 | 738 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 1,671 |
| Riverside CA | 23 | 579 |
| Riverside CA | 48 | 668 |
| Riverside CA | 39 | 8 |
| Riverside CA | 40 | 1,139 |
| Riverside CA | 39 | 9 |
| Riverside CA | 40 | 3,016 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 1,450 |
| Riverside CA | 39 | 1,392 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 1,648 |
| Riverside CA | 40 | 0 |
| Riverside CA | 39 | 1,147 |
| Riverside CA | 40 | 211 |
| Riverside CA | 39 | 356 |
| Riverside CA | 40 | 711 |
| Riverside CA | 39 | 1,126 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,106 |
| Riverside CA | 48 | 4,132 |
| Riverside CA | 40 | 4 |
| Riverside CA | 48 | 5,050 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 1,048 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 794 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 281 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 2,806 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 2,139 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 3,249 |
| Riverside CA | 25 | 349 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 1,703 |
| Riverside CA | 48 | 559 |
| Riverside CA | 25 | 421 |
| Riverside CA | 48 | 1,212 |
| Riverside CA | 25 | 617 |
| Riverside CA | 48 | 761 |
| Riverside CA | 25 | 705 |
| Riverside CA | 48 | 1,276 |
| Riverside CA | 25 | 1,636 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 1,577 |
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 210 |
| Riverside CA | 25 | 2,181 |
| Riverside CA | 23 | 1,337 |

## Political Subdivision Splits Between Districts                    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 1,462 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 3,253 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 3,204 |
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 22 |
| Riverside CA | 25 | 3,459 |
| Riverside CA | 23 | 326 |
| Riverside CA | 25 | 2,651 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 4,483 |
| Riverside CA | 23 | 1,153 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 1,144 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 2,730 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 571 |
| Riverside CA | 48 | 184 |
| Riverside CA | 25 | 897 |
| Riverside CA | 48 | 107 |
| Riverside CA | 25 | 300 |
| Riverside CA | 48 | 1,044 |
| Riverside CA | 25 | 925 |
| Riverside CA | 48 | 191 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 894 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 644 |
| Riverside CA | 25 | 855 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,977 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,079 |
| Riverside CA | 48 | 4 |
| Riverside CA | 25 | 82 |
| Riverside CA | 48 | 772 |
| Riverside CA | 25 | 2,087 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,617 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 669 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 1,250 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 223 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 900 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,192 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 721 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 498 |
| Riverside CA | 25 | 431 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 175 |
| Riverside CA | 48 | 264 |
| Riverside CA | 25 | 535 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,465 |
| Riverside CA | 48 | 391 |
| Riverside CA | 23 | 275 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 552 |
| Riverside CA | 23 | 0 |
| Riverside CA | 39 | 2,719 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 1,369 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 1,618 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 2,823 |
| Riverside CA | 40 | 1,516 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 1,636 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 1,321 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 3,494 |
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 1,307 |
| Riverside CA | 33 | 57 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Riverside CA | 39 | 715 |
| Riverside CA | 33 | 409 |
| Riverside CA | 39 | 366 |
| Riverside CA | 40 | 937 |
| Riverside CA | 48 | 188 |
| Riverside CA | 40 | 923 |
| Riverside CA | 48 | 1,619 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 853 |
| Riverside CA | 23 | 73 |
| Riverside CA | 25 | 220 |
| Riverside CA | 48 | 751 |
| Riverside CA | 25 | 90 |
| Riverside CA | 48 | 727 |
| Riverside CA | 25 | 354 |
| Riverside CA | 48 | 288 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 942 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 666 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 274 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 1,382 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 565 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 989 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 737 |
| Sacramento CA | 6 | 87 |
| Sacramento CA | 7 | 582 |
| Sacramento CA | 6 | 111 |
| Sacramento CA | 7 | 788 |
| Sacramento CA | 7 | 1,299 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 1,437 |
| Sacramento CA | 7 | 492 |
| Sacramento CA | 3 | 932 |
| Sacramento CA | 7 | 448 |
| Sacramento CA | 3 | 17 |
| Sacramento CA | 7 | 1,837 |
| Sacramento CA | 3 | 1,749 |
| Sacramento CA | 7 | 40 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Sacramento CA | 3 | 127 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 2,467 |
| Sacramento CA | 7 | 158 |
| Sacramento CA | 3 | 834 |
| Sacramento CA | 7 | 978 |
| Sacramento CA | 3 | 1,924 |
| Sacramento CA | 7 | 6 |
| Sacramento CA | 3 | 2,771 |
| Sacramento CA | 7 | 20 |
| Sacramento CA | 3 | 401 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 3,457 |
| Sacramento CA | 3 | 1,831 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 755 |
| Sacramento CA | 3 | 349 |
| Sacramento CA | 7 | 610 |
| Sacramento CA | 3 | 821 |
| Sacramento CA | 7 | 193 |
| Sacramento CA | 3 | 469 |
| Sacramento CA | 7 | 205 |
| Sacramento CA | 3 | 1,819 |
| Sacramento CA | 6 | 110 |
| Sacramento CA | 3 | 181 |
| Sacramento CA | 6 | 1,430 |
| Sacramento CA | 3 | 868 |
| Sacramento CA | 6 | 1,121 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 1,425 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 833 |
| Sacramento CA | 3 | 753 |
| Sacramento CA | 6 | 763 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 1,608 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 601 |
| Sacramento CA | 3 | 0 |
| Sacramento CA | 6 | 877 |
| Sacramento CA | 3 | 107 |
| Sacramento CA | 6 | 786 |
| Sacramento CA | 3 | 2,628 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|---------:|----------:|
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 874 |
| Sacramento CA | 3 | 311 |
| Sacramento CA | 7 | 725 |
| Sacramento CA | 8 | 974 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 656 |
| Sacramento CA | 8 | 372 |
| Sacramento CA | 7 | 125 |
| Sacramento CA | 8 | 599 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 1,248 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 484 |
| San Bernardino CA | 23 | 56 |
| San Bernardino CA | 25 | 364 |
| San Bernardino CA | 23 | 393 |
| San Bernardino CA | 25 | 13 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 467 |
| San Bernardino CA | 23 | 311 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 1,363 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 845 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 901 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 944 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 875 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 3,950 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,052 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |
| San Bernardino CA | 31 | 1,325 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 2,288 |
| San Bernardino CA | 35 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Bernardino CA | 31 | 1,122 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 2,173 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,258 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,203 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 1,772 |
| San Bernardino CA | 33 | 66 |
| San Bernardino CA | 28 | 1,416 |
| San Bernardino CA | 33 | 782 |
| San Bernardino CA | 28 | 188 |
| San Bernardino CA | 33 | 2,430 |
| San Bernardino CA | 28 | 1,794 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 2,896 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 2,163 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 2,572 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 2,558 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 1,723 |
| San Bernardino CA | 33 | 202 |
| San Bernardino CA | 35 | 1,615 |
| San Bernardino CA | 33 | 807 |
| San Bernardino CA | 35 | 530 |
| San Bernardino CA | 33 | 304 |
| San Bernardino CA | 35 | 1,902 |
| San Bernardino CA | 33 | 3,199 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,038 |
| San Bernardino CA | 35 | 630 |
| San Bernardino CA | 33 | 258 |
| San Bernardino CA | 35 | 1,486 |
| San Bernardino CA | 23 | 1,018 |
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |
| San Bernardino CA | 33 | 1,441 |
| San Bernardino CA | 35 | 691 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| San Bernardino CA | 33 | 863 |
| San Bernardino CA | 35 | 762 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 1,655 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 1,176 |
| San Bernardino CA | 33 | 1,025 |
| San Bernardino CA | 35 | 853 |
| San Bernardino CA | 33 | 764 |
| San Bernardino CA | 35 | 349 |
| San Bernardino CA | 33 | 825 |
| San Bernardino CA | 35 | 1,247 |
| San Bernardino CA | 33 | 2,208 |
| San Bernardino CA | 35 | 28 |
| San Bernardino CA | 33 | 718 |
| San Bernardino CA | 35 | 735 |
| San Bernardino CA | 31 | 1,410 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 31 | 2,184 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 496 |
| San Bernardino CA | 35 | 1,164 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 35 | 2,677 |
| San Bernardino CA | 33 | 133 |
| San Bernardino CA | 35 | 1,175 |
| San Bernardino CA | 23 | 625 |
| San Bernardino CA | 33 | 2,056 |
| San Bernardino CA | 23 | 1,136 |
| San Bernardino CA | 33 | 12 |
| San Bernardino CA | 31 | 2,501 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 118 |
| San Bernardino CA | 33 | 1,737 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 33 | 1,182 |
| San Bernardino CA | 23 | 530 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 1,208 |
| San Bernardino CA | 23 | 1,185 |
| San Bernardino CA | 33 | 1,281 |
| San Bernardino CA | 23 | 279 |
| San Bernardino CA | 33 | 783 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 2,795 |
| San Bernardino CA | 23 | 5 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Bernardino CA | 33 | 1,317 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 869 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 2,355 |
| San Bernardino CA | 23 | 1,007 |
| San Bernardino CA | 33 | 24 |
| San Bernardino CA | 23 | 1,885 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 23 | 1,881 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 1,756 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,208 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,163 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 1,150 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 1,651 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 921 |
| San Diego CA | 51 | 1,828 |
| San Diego CA | 52 | 565 |
| San Diego CA | 51 | 2,099 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 1,095 |
| San Diego CA | 52 | 238 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 1,007 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,789 |
| San Diego CA | 50 | 1,115 |
| San Diego CA | 51 | 432 |
| San Diego CA | 50 | 853 |
| San Diego CA | 51 | 865 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 2,080 |
| San Diego CA | 51 | 627 |
| San Diego CA | 50 | 2,376 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 288 |
| San Diego CA | 51 | 2,486 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 839 |
| San Diego CA | 51 | 922 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,723 |
| San Diego CA | 50 | 1,113 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 2,196 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 1,433 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 1,828 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,657 |
| San Diego CA | 49 | 1,260 |
| San Diego CA | 50 | 14 |
| San Diego CA | 49 | 836 |
| San Diego CA | 50 | 346 |
| San Diego CA | 49 | 334 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 49 | 2,153 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,026 |
| San Diego CA | 49 | 590 |
| San Diego CA | 48 | 1,360 |
| San Diego CA | 49 | 1,405 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 2,012 |
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 2,457 |
| San Diego CA | 48 | 694 |
| San Diego CA | 50 | 775 |
| San Diego CA | 48 | 839 |
| San Diego CA | 50 | 1,437 |
| San Diego CA | 48 | 1,064 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 529 |
| San Diego CA | 50 | 964 |
| San Diego CA | 48 | 1,252 |
| San Diego CA | 50 | 913 |
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 1,600 |
| San Diego CA | 48 | 389 |
| San Diego CA | 49 | 1,898 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,458 |
| San Diego CA | 48 | 3,189 |
| San Diego CA | 49 | 91 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 1,548 |
| San Diego CA | 48 | 1,543 |
| San Diego CA | 49 | 689 |
| San Diego CA | 48 | 31 |
| San Diego CA | 49 | 1,720 |
| San Diego CA | 48 | 5,445 |
| San Diego CA | 49 | 200 |
| San Diego CA | 48 | 1,346 |
| San Diego CA | 49 | 31 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,119 |
| San Diego CA | 48 | 1,757 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 1,550 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 46 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 787 |
| San Diego CA | 48 | 1,820 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 1,057 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 2,807 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 904 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,015 |
| San Diego CA | 48 | 1,605 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 3,611 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 1,171 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 683 |
| San Diego CA | 50 | 1,478 |
| San Diego CA | 48 | 924 |
| San Diego CA | 50 | 767 |
| San Diego CA | 48 | 96 |
| San Diego CA | 50 | 2,385 |
| San Diego CA | 48 | 1,304 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 463 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 528 |
| San Diego CA | 48 | 65 |
| San Diego CA | 50 | 1,601 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 1,755 |
| San Diego CA | 48 | 0 |
| San Diego CA | 50 | 1,185 |
| San Diego CA | 48 | 2,904 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,283 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,996 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,352 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 890 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,352 |
| San Diego CA | 50 | 393 |
| San Diego CA | 48 | 62 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 1,709 |
| San Diego CA | 48 | 673 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 640 |
| San Diego CA | 50 | 1,525 |
| San Diego CA | 48 | 281 |
| San Diego CA | 50 | 1,774 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 159 |
| San Diego CA | 48 | 1,336 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 1,709 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 938 |
| San Diego CA | 50 | 353 |
| San Diego CA | 48 | 988 |
| San Diego CA | 50 | 174 |
| San Diego CA | 48 | 654 |
| San Diego CA | 50 | 1,754 |
| San Diego CA | 48 | 1,625 |
| San Diego CA | 50 | 330 |
| San Diego CA | 48 | 1,127 |
| San Diego CA | 50 | 870 |
| San Diego CA | 48 | 276 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 2,109 |
| San Diego CA | 48 | 490 |
| San Diego CA | 50 | 853 |
| San Diego CA | 50 | 90 |
| San Diego CA | 51 | 1,002 |
| San Diego CA | 50 | 438 |
| San Diego CA | 51 | 1,501 |
| San Diego CA | 48 | 27 |
| San Diego CA | 50 | 2,124 |
| San Diego CA | 51 | 76 |
| San Diego CA | 48 | 20 |
| San Diego CA | 50 | 240 |
| San Diego CA | 51 | 583 |
| San Diego CA | 48 | 1,270 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 803 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 1,377 |
| San Diego CA | 51 | 355 |
| San Diego CA | 52 | 586 |
| San Diego CA | 51 | 2,544 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 202 |
| San Diego CA | 52 | 2,670 |
| San Diego CA | 51 | 922 |
| San Diego CA | 52 | 1,438 |
| San Diego CA | 51 | 12 |
| San Diego CA | 52 | 2,017 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 591 |
| San Diego CA | 51 | 2,294 |
| San Diego CA | 52 | 583 |
| San Diego CA | 51 | 1,986 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 312 |
| San Diego CA | 52 | 620 |
| San Diego CA | 51 | 2,043 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,628 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,825 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 956 |
| San Diego CA | 51 | 1,381 |
| San Diego CA | 52 | 451 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 2,056 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 287 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 959 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 86 |
| San Diego CA | 50 | 1,888 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 1,147 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,086 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,084 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 558 |
| San Diego CA | 50 | 127 |
| San Diego CA | 51 | 854 |
| San Diego CA | 50 | 714 |
| San Diego CA | 51 | 444 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 584 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 107 |
| San Diego CA | 50 | 589 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 11 |
| San Diego CA | 50 | 648 |
| San Diego CA | 49 | 1,293 |
| San Diego CA | 50 | 1,398 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 1,789 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 1,093 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,138 |
| San Diego CA | 50 | 1,063 |
| San Diego CA | 51 | 367 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,427 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 1,230 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 0 |
| San Francisco CA | 15 | 1,066 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 397 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 2,040 |
| San Francisco CA | 11 | 103 |
| San Francisco CA | 15 | 2,218 |
| San Francisco CA | 11 | 847 |
| San Francisco CA | 15 | 114 |
| San Francisco CA | 11 | 1,026 |
| San Francisco CA | 15 | 438 |
| San Francisco CA | 11 | 1,131 |
| San Francisco CA | 15 | 330 |
| San Francisco CA | 11 | 662 |
| San Francisco CA | 15 | 2,065 |
| San Francisco CA | 11 | 777 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 1,611 |
| San Francisco CA | 15 | 0 |
| San Joaquin CA | 9 | 1,041 |
| San Joaquin CA | 13 | 14 |
| San Joaquin CA | 9 | 2,217 |
| San Joaquin CA | 13 | 1,335 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 739 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 9 | 740 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 1,095 |
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 313 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 2,312 |
| San Joaquin CA | 7 | 866 |
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 470 |
| San Joaquin CA | 8 | 1,298 |
| San Joaquin CA | 7 | 872 |

## Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| San Joaquin CA | 8 | 492 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 40 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 757 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 1,532 |
| San Joaquin CA | 7 | 505 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 1,076 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 438 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 9 | 950 |
| San Joaquin CA | 7 | 598 |
| San Joaquin CA | 9 | 849 |
| San Joaquin CA | 7 | 926 |
| San Joaquin CA | 9 | 107 |
| San Joaquin CA | 7 | 1,335 |
| San Joaquin CA | 9 | 58 |
| San Joaquin CA | 7 | 977 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 1,185 |
| San Joaquin CA | 7 | 286 |
| San Joaquin CA | 9 | 1,155 |
| San Joaquin CA | 7 | 519 |
| San Joaquin CA | 9 | 662 |
| San Joaquin CA | 5 | 0 |
| San Joaquin CA | 7 | 1,083 |
| San Joaquin CA | 7 | 1,024 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 1,193 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 786 |
| San Joaquin CA | 5 | 405 |
| San Joaquin CA | 9 | 1,354 |
| San Joaquin CA | 5 | 5 |
| San Joaquin CA | 9 | 1,717 |
| San Joaquin CA | 9 | 1,007 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 3,149 |
| San Joaquin CA | 13 | 549 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| San Joaquin CA | 9 | 125 |
| San Joaquin CA | 13 | 711 |
| San Joaquin CA | 9 | 62 |
| San Joaquin CA | 13 | 434 |
| San Joaquin CA | 9 | 237 |
| San Joaquin CA | 13 | 1,645 |
| San Joaquin CA | 9 | 1,183 |
| San Joaquin CA | 13 | 6,309 |
| San Joaquin CA | 9 | 559 |
| San Joaquin CA | 13 | 1,080 |
| San Joaquin CA | 9 | 1,254 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 147 |
| San Joaquin CA | 13 | 2,496 |
| San Joaquin CA | 9 | 2,006 |
| San Joaquin CA | 13 | 820 |
| San Luis Obispo CA | 19 | 1,364 |
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 778 |
| San Luis Obispo CA | 24 | 154 |
| San Luis Obispo CA | 19 | 1,458 |
| San Luis Obispo CA | 24 | 1,070 |
| San Luis Obispo CA | 19 | 1,407 |
| San Luis Obispo CA | 24 | 1 |
| San Luis Obispo CA | 19 | 1,211 |
| San Luis Obispo CA | 24 | 11 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,015 |
| San Luis Obispo CA | 24 | 455 |
| San Luis Obispo CA | 19 | 20 |
| San Luis Obispo CA | 24 | 1,154 |
| San Luis Obispo CA | 19 | 588 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 1,525 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 1,610 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 1,999 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 1,215 |
| San Mateo CA | 15 | 171 |
| San Mateo CA | 16 | 1,592 |
| San Mateo CA | 15 | 1,134 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| San Mateo CA | 16 | 79 |
| San Mateo CA | 15 | 198 |
| San Mateo CA | 16 | 894 |
| San Mateo CA | 15 | 942 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 1,470 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 2,030 |
| San Mateo CA | 15 | 513 |
| San Mateo CA | 16 | 224 |
| San Mateo CA | 15 | 217 |
| San Mateo CA | 16 | 730 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 985 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 1,125 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 18 | 575 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 28 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,205 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 2,490 |
| Santa Clara CA | 16 | 1,649 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,047 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,767 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,692 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,054 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 2,110 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,752 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,848 |
| Santa Clara CA | 19 | 729 |
| Santa Clara CA | 16 | 1,534 |
| Santa Clara CA | 19 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 16 | 1,631 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,582 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,120 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,272 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 984 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 882 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 1,781 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 1,598 |
| Santa Clara CA | 16 | 239 |
| Santa Clara CA | 18 | 1,025 |
| Santa Clara CA | 16 | 935 |
| Santa Clara CA | 18 | 876 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 2,242 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 1,435 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 802 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 1,101 |
| Santa Clara CA | 17 | 1,842 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 2,371 |
| Santa Clara CA | 17 | 13 |
| Santa Clara CA | 18 | 1,187 |
| Santa Clara CA | 17 | 122 |
| Santa Clara CA | 18 | 1,942 |
| Santa Clara CA | 17 | 1,429 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 1,827 |
| Santa Clara CA | 17 | 669 |
| Santa Clara CA | 16 | 1,727 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 666 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 1,393 |
| Santa Clara CA | 16 | 1,546 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,114 |
| Santa Clara CA | 17 | 839 |
| Santa Clara CA | 16 | 1,593 |
| Santa Clara CA | 17 | 1,242 |
| Santa Clara CA | 16 | 1,365 |
| Santa Clara CA | 17 | 1,040 |
| Santa Clara CA | 16 | 1,358 |
| Santa Clara CA | 17 | 557 |
| Santa Clara CA | 16 | 1,095 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 798 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 2,148 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 994 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,373 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,235 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 721 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 299 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 884 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 548 |
| Santa Clara CA | 16 | 515 |
| Santa Clara CA | 17 | 411 |
| Santa Clara CA | 16 | 799 |
| Santa Clara CA | 17 | 187 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 1,360 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,560 |
| Santa Clara CA | 16 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 2,160 |
| Santa Clara CA | 16 | 1,633 |
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 830 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 547 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 1,350 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 541 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 1,238 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 1,089 |
| Santa Clara CA | 16 | 2,585 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 2,715 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,154 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,802 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 888 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 1,123 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 177 |
| Santa Clara CA | 18 | 3,317 |
| Santa Clara CA | 19 | 164 |
| Santa Clara CA | 18 | 423 |
| Santa Clara CA | 19 | 857 |
| Santa Clara CA | 18 | 1,420 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 2,315 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 1,780 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 1,902 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 1,691 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 1,399 |
| Santa Clara CA | 19 | 345 |
| Santa Clara CA | 18 | 1,537 |
| Santa Clara CA | 19 | 85 |

## Political Subdivision Splits Between Districts     CA CD Trende B

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 1,685 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |
| Santa Cruz CA | 19 | 1,339 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 2,383 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 1,835 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 1,506 |
| Sonoma CA | 1 | 2,135 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 436 |
| Sonoma CA | 4 | 1,543 |
| Sonoma CA | 1 | 1,578 |
| Sonoma CA | 4 | 846 |
| Sonoma CA | 1 | 261 |
| Sonoma CA | 4 | 1,019 |
| Sonoma CA | 1 | 689 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 1,309 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 636 |
| Sonoma CA | 1 | 862 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 489 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 1,342 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 2,427 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 12 |
| Sonoma CA | 4 | 905 |
| Sonoma CA | 1 | 5 |
| Sonoma CA | 4 | 2,112 |
| Sonoma CA | 1 | 778 |
| Sonoma CA | 4 | 732 |
| Sonoma CA | 1 | 2,288 |
| Sonoma CA | 4 | 123 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|---------:|----------:|
| Sonoma CA | 1 | 368 |
| Sonoma CA | 2 | 866 |
| Sonoma CA | 1 | 333 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 626 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 4 |
| Sonoma CA | 2 | 824 |
| Sonoma CA | 1 | 305 |
| Sonoma CA | 2 | 1,153 |
| Sonoma CA | 1 | 435 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 429 |
| Sonoma CA | 4 | 156 |
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 706 |
| Stanislaus CA | 5 | 720 |
| Stanislaus CA | 13 | 108 |
| Stanislaus CA | 5 | 1,432 |
| Stanislaus CA | 13 | 103 |
| Stanislaus CA | 5 | 825 |
| Stanislaus CA | 13 | 129 |
| Stanislaus CA | 5 | 1,495 |
| Stanislaus CA | 13 | 651 |
| Stanislaus CA | 5 | 1,413 |
| Stanislaus CA | 13 | 691 |
| Stanislaus CA | 5 | 155 |
| Stanislaus CA | 13 | 1,382 |
| Stanislaus CA | 5 | 261 |
| Stanislaus CA | 13 | 1,866 |
| Stanislaus CA | 5 | 98 |
| Stanislaus CA | 13 | 1,763 |
| Stanislaus CA | 5 | 1,134 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 2,289 |
| Stanislaus CA | 5 | 0 |
| Stanislaus CA | 13 | 1,988 |
| Stanislaus CA | 5 | 242 |
| Stanislaus CA | 13 | 2,579 |
| Stanislaus CA | 5 | 875 |
| Stanislaus CA | 13 | 33 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 628 |
| Stanislaus CA | 5 | 2,622 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|--------|---------|-----------|
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,011 |
| Stanislaus CA | 13 | 119 |
| Stanislaus CA | 5 | 341 |
| Stanislaus CA | 13 | 1,002 |
| Stanislaus CA | 5 | 574 |
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 1,935 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 701 |
| Stanislaus CA | 5 | 1,472 |
| Stanislaus CA | 13 | 394 |
| Stanislaus CA | 5 | 811 |
| Stanislaus CA | 13 | 640 |
| Stanislaus CA | 5 | 1,545 |
| Stanislaus CA | 13 | 982 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 2,592 |
| Tehama CA | 1 | 970 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 843 |
| Tulare CA | 20 | 1,368 |
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 233 |
| Tulare CA | 21 | 3,025 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 770 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 1,997 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 2,245 |
| Tulare CA | 20 | 914 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 1,479 |
| Tulare CA | 20 | 679 |
| Tulare CA | 21 | 696 |
| Tulare CA | 20 | 704 |
| Tulare CA | 21 | 1,224 |
| Tulare CA | 20 | 423 |
| Tulare CA | 21 | 746 |
| Tulare CA | 20 | 1,719 |
| Tulare CA | 21 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 20 | 2,447 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 133 |
| Tulare CA | 21 | 705 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 1,499 |
| Tulare CA | 20 | 206 |
| Tulare CA | 22 | 1,547 |
| Tulare CA | 20 | 223 |
| Tulare CA | 22 | 1,174 |
| Tulare CA | 20 | 643 |
| Tulare CA | 22 | 221 |
| Tulare CA | 20 | 1,195 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 928 |
| Tulare CA | 22 | 20 |
| Tulare CA | 20 | 785 |
| Tulare CA | 22 | 53 |
| Tulare CA | 20 | 724 |
| Tulare CA | 22 | 12 |
| Tulare CA | 20 | 817 |
| Tulare CA | 22 | 340 |
| Tulare CA | 20 | 358 |
| Tulare CA | 22 | 1,136 |
| Tulare CA | 20 | 32 |
| Tulare CA | 22 | 2,007 |
| Tulare CA | 20 | 6 |
| Tulare CA | 22 | 1,584 |
| Tulare CA | 20 | 753 |
| Tulare CA | 22 | 840 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 30 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 129 |
| Tulare CA | 22 | 1,790 |
| Tulare CA | 20 | 1,420 |
| Tulare CA | 22 | 13 |
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 915 |
| Tulare CA | 22 | 395 |
| Tulare CA | 20 | 799 |
| Tulare CA | 22 | 1,505 |
| Tulare CA | 20 | 2,157 |
| Tulare CA | 22 | 154 |
| Tulare CA | 20 | 51 |

## Political Subdivision Splits Between Districts    CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 1,218 |
| Tulare CA | 20 | 0 |
| Tulare CA | 22 | 1,681 |
| Tulare CA | 20 | 49 |
| Tulare CA | 22 | 1,345 |
| Tulare CA | 20 | 975 |
| Tulare CA | 22 | 95 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 186 |
| Tulare CA | 20 | 561 |
| Tulare CA | 21 | 443 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 1,010 |
| Ventura CA | 26 | 700 |
| Ventura CA | 24 | 1,212 |
| Ventura CA | 26 | 37 |
| Ventura CA | 24 | 1,535 |
| Ventura CA | 26 | 902 |
| Ventura CA | 24 | 2,454 |
| Ventura CA | 26 | 104 |
| Ventura CA | 24 | 1,193 |
| Ventura CA | 26 | 7 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 2,071 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,087 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,124 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 1,709 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 719 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 920 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,874 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,307 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,000 |
| Ventura CA | 26 | 188 |

## Political Subdivision Splits Between Districts          CA CD Trende B

| County | District | Population |
|--------|----------|-----------|
| Ventura CA | 24 | 716 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,889 |
| Ventura CA | 26 | 41 |
| Ventura CA | 26 | 2,082 |
| Ventura CA | 32 | 15 |
| Ventura CA | 26 | 1,041 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,077 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 2,142 |
| Ventura CA | 26 | 1,756 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 1,605 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,873 |
| Ventura CA | 26 | 1,829 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 2,091 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 1,887 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,583 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 2,234 |
| Ventura CA | 24 | 1,516 |
| Ventura CA | 26 | 430 |
| Ventura CA | 24 | 292 |
| Ventura CA | 26 | 317 |
| Ventura CA | 24 | 249 |
| Ventura CA | 26 | 323 |
| Ventura CA | 24 | 1,234 |
| Ventura CA | 26 | 301 |
| Ventura CA | 24 | 72 |
| Ventura CA | 26 | 859 |
| Ventura CA | 24 | 8 |
| Ventura CA | 26 | 915 |
| Ventura CA | 24 | 1,293 |
| Ventura CA | 26 | 17 |
| Ventura CA | 24 | 2,566 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |

# Political Subdivision Splits Between Districts

CA CD Trende B

| County | District | Population |
|---|---|---|
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 1,309 |
| Yolo CA | 6 | 0 |
| Yolo CA | 8 | 1,033 |
| Yolo CA | 6 | 1,844 |
| Yolo CA | 8 | 7 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, November 26, 2025                                                                                                    6:33 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Anaheim City | 38 | 24,370 | 7.0 |
| Anaheim City | 40 | 32,310 | 9.3 |
| Anaheim City | 45 | 24 | 0.0 |
| Anaheim City | 46 | 290,120 | 83.7 |
| Antioch City | 10 | 0 | 0.0 |
| Antioch City | 9 | 115,291 | 100.0 |
| Atherton Town | 15 | 198 | 2.8 |
| Atherton Town | 16 | 6,990 | 97.3 |
| Bakersfield City | 20 | 177,802 | 44.1 |
| Bakersfield City | 22 | 225,653 | 55.9 |
| Blythe City | 23 | 18,317 | 100.0 |
| Blythe City | Unassigned | 0 | 0.0 |
| Brea City | 38 | 16,623 | 35.1 |
| Brea City | 41 | 30,702 | 64.9 |
| Chino City | 31 | 74,014 | 81.0 |
| Chino City | 35 | 17,389 | 19.0 |
| Clovis City | 20 | 18,726 | 15.6 |
| Clovis City | 21 | 27,399 | 22.8 |
| Clovis City | 5 | 73,999 | 61.6 |
| Corona City | 35 | 76,002 | 48.4 |
| Corona City | 40 | 81,134 | 51.6 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | District | Population | % |
|---|---|---|---|
| Cudahy City | 38 | 22,601 | 99.1 |
| Cudahy City | 44 | 210 | 0.9 |
| Culver City City | 36 | 5,921 | 14.5 |
| Culver City City | 37 | 34,858 | 85.5 |
| Davis City | 4 | 55,191 | 82.6 |
| Davis City | 8 | 11,659 | 17.4 |
| Dublin City | 10 | 0 | 0.0 |
| Dublin City | 14 | 72,589 | 100.0 |
| East Palo Alto City | 15 | 29,883 | 99.5 |
| East Palo Alto City | 16 | 151 | 0.5 |
| Escondido City | 48 | 111,303 | 73.7 |
| Escondido City | 50 | 39,735 | 26.3 |
| Fontana City | 33 | 100,365 | 48.2 |
| Fontana City | 35 | 108,028 | 51.8 |
| Fremont City | 14 | 194,398 | 84.3 |
| Fremont City | 17 | 36,106 | 15.7 |
| Fresno City | 20 | 10,906 | 2.0 |
| Fresno City | 21 | 402,187 | 74.2 |
| Fresno City | 22 | 46,850 | 8.6 |
| Fresno City | 5 | 82,164 | 15.2 |
| Fullerton City | 41 | 17,118 | 11.9 |
| Fullerton City | 45 | 65,552 | 45.6 |
| Fullerton City | 46 | 60,947 | 42.4 |
| Hanford City | 20 | 39,421 | 68.0 |
| Hanford City | 22 | 18,569 | 32.0 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | District | Population | % |
|---|---|---|---|
| Huntington Park City | 38 | 0 | 0.0 |
| Huntington Park City | 44 | 54,883 | 100.0 |
| Irvine City | 40 | 0 | 0.0 |
| Irvine City | 47 | 307,670 | 100.0 |
| La Habra City | 41 | 62,956 | 99.8 |
| La Habra City | 45 | 141 | 0.2 |
| La Verne City | 28 | 345 | 1.1 |
| La Verne City | 31 | 30,989 | 98.9 |
| Lakewood City | 41 | 60,880 | 73.8 |
| Lakewood City | 45 | 21,616 | 26.2 |
| Lancaster City | 26 | 8,748 | 5.0 |
| Lancaster City | 27 | 164,768 | 95.0 |
| Lodi City | 7 | 32,876 | 49.6 |
| Lodi City | 8 | 18,334 | 27.6 |
| Lodi City | 9 | 15,138 | 22.8 |
| Long Beach City | 41 | 30,171 | 6.5 |
| Long Beach City | 42 | 318,410 | 68.2 |
| Long Beach City | 43 | 20 | 0.0 |
| Long Beach City | 44 | 118,141 | 25.3 |
| Los Alamitos City | 41 | 10,894 | 92.5 |
| Los Alamitos City | 45 | 886 | 7.5 |
| Los Angeles City | 26 | 70,374 | 1.8 |
| Los Angeles City | 27 | 143,337 | 3.7 |
| Los Angeles City | 28 | 154 | 0.0 |
| Los Angeles City | 29 | 732,859 | 18.8 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | District | Population | % |
|---|---|---|---|
| Los Angeles City | 30 | 387,384 | 9.9 |
| Los Angeles City | 32 | 596,871 | 15.3 |
| Los Angeles City | 34 | 638,908 | 16.4 |
| Los Angeles City | 36 | 301,749 | 7.7 |
| Los Angeles City | 37 | 702,340 | 18.0 |
| Los Angeles City | 43 | 154,732 | 4.0 |
| Los Angeles City | 44 | 170,039 | 4.4 |
| Madera City | 13 | 50,175 | 75.8 |
| Madera City | 5 | 16,049 | 24.2 |
| Menlo Park City | 15 | 10,593 | 31.4 |
| Menlo Park City | 16 | 23,187 | 68.6 |
| Mission Viejo City | 40 | 78,963 | 84.3 |
| Mission Viejo City | 47 | 14,690 | 15.7 |
| Modesto City | 13 | 75,705 | 34.7 |
| Modesto City | 5 | 142,759 | 65.4 |
| Montclair City | 31 | 36,131 | 95.4 |
| Montclair City | 35 | 1,734 | 4.6 |
| Morgan Hill City | 18 | 45,483 | 100.0 |
| Morgan Hill City | 19 | 0 | 0.0 |
| Needles City | 23 | 4,931 | 100.0 |
| Needles City | Unassigned | 0 | 0.0 |
| Newport Beach City | 42 | 63,148 | 74.1 |
| Newport Beach City | 47 | 22,091 | 25.9 |
| Norwalk City | 41 | 47,924 | 46.6 |
| Norwalk City | 45 | 54,849 | 53.4 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Oakland City | 10 | 97 | 0.0 |
| Oakland City | 12 | 440,549 | 100.0 |
| Oakley City | 10 | 24,219 | 55.9 |
| Oakley City | 9 | 19,138 | 44.1 |
| Oceanside City | 48 | 24,869 | 14.3 |
| Oceanside City | 49 | 149,199 | 85.7 |
| Orange City | 40 | 52,182 | 37.3 |
| Orange City | 46 | 87,729 | 62.7 |
| Palm Springs City | 25 | 0 | 0.0 |
| Palm Springs City | 48 | 44,575 | 100.0 |
| Palo Alto City | 15 | 0 | 0.0 |
| Palo Alto City | 16 | 68,572 | 100.0 |
| Pasadena City | 28 | 129,745 | 93.5 |
| Pasadena City | 30 | 8,954 | 6.5 |
| Petaluma City | 2 | 22,894 | 38.3 |
| Petaluma City | 4 | 36,882 | 61.7 |
| Pico Rivera City | 38 | 37,957 | 61.1 |
| Pico Rivera City | 41 | 24,131 | 38.9 |
| Placentia City | 38 | 14,541 | 28.1 |
| Placentia City | 45 | 14,837 | 28.6 |
| Placentia City | 46 | 22,446 | 43.3 |
| Pomona City | 31 | 71,785 | 47.3 |
| Pomona City | 35 | 79,928 | 52.7 |
| Porterville City | 20 | 32,376 | 51.7 |
| Porterville City | 22 | 30,247 | 48.3 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Rancho Cucamonga City | 28 | 74,017 | 42.4 |
| Rancho Cucamonga City | 33 | 92,375 | 53.0 |
| Rancho Cucamonga City | 35 | 8,061 | 4.6 |
| Redlands City | 23 | 11,018 | 15.1 |
| Redlands City | 33 | 62,150 | 84.9 |
| Riverside City | 33 | 21 | 0.0 |
| Riverside City | 39 | 314,977 | 100.0 |
| Sacramento City | 3 | 55,222 | 10.5 |
| Sacramento City | 6 | 210,756 | 40.2 |
| Sacramento City | 7 | 258,965 | 49.3 |
| Sacramento City | 8 | 0 | 0.0 |
| San Bernardino City | 23 | 10,242 | 4.6 |
| San Bernardino City | 28 | 0 | 0.0 |
| San Bernardino City | 33 | 211,859 | 95.4 |
| San Buenaventura (Ventura) City | 24 | 110,567 | 99.8 |
| San Buenaventura (Ventura) City | 26 | 196 | 0.2 |
| San Diego City | 49 | 164,541 | 11.9 |
| San Diego City | 50 | 534,076 | 38.5 |
| San Diego City | 51 | 368,202 | 26.6 |
| San Diego City | 52 | 320,113 | 23.1 |
| San Francisco City | 11 | 759,192 | 86.9 |
| San Francisco City | 15 | 114,773 | 13.1 |
| San Jose City | 16 | 296,958 | 29.3 |
| San Jose City | 17 | 245,116 | 24.2 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | District | Population | % |
|---|---|---|---|
| San Jose City | 18 | 194,356 | 19.2 |
| San Jose City | 19 | 276,810 | 27.3 |
| San Leandro City | 10 | 2,546 | 2.8 |
| San Leandro City | 12 | 70,855 | 77.9 |
| San Leandro City | 14 | 17,607 | 19.4 |
| Santa Ana City | 42 | 30,582 | 9.9 |
| Santa Ana City | 45 | 23,776 | 7.7 |
| Santa Ana City | 46 | 255,869 | 82.5 |
| Santa Clarita City | 27 | 220,119 | 96.3 |
| Santa Clarita City | 30 | 8,554 | 3.7 |
| Seal Beach City | 41 | 5,759 | 22.8 |
| Seal Beach City | 42 | 18,876 | 74.8 |
| Seal Beach City | 45 | 607 | 2.4 |
| Stanton City | 45 | 13,226 | 34.8 |
| Stanton City | 46 | 24,736 | 65.2 |
| Stockton City | 13 | 21,319 | 6.7 |
| Stockton City | 9 | 299,485 | 93.4 |
| Torrance City | 36 | 80,077 | 54.5 |
| Torrance City | 43 | 66,990 | 45.6 |
| Tracy City | 13 | 76,567 | 82.3 |
| Tracy City | 9 | 16,433 | 17.7 |
| Tulare City | 20 | 36,406 | 52.9 |
| Tulare City | 22 | 32,469 | 47.1 |
| Turlock City | 13 | 31,118 | 42.8 |
| Turlock City | 5 | 41,622 | 57.2 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Upland City | 28 | 40,251 | 50.9 |
| Upland City | 35 | 38,789 | 49.1 |
| Visalia City | 20 | 94,262 | 66.7 |
| Visalia City | 21 | 47,122 | 33.3 |
| Watsonville City | 18 | 52,590 | 100.0 |
| Watsonville City | 19 | 0 | 0.0 |
| West Covina City | 31 | 109,501 | 100.0 |
| West Covina City | 38 | 0 | 0.0 |
| Westminster City | 42 | 112 | 0.1 |
| Westminster City | 45 | 90,799 | 99.9 |
| Whittier City | 38 | 0 | 0.0 |
| Whittier City | 41 | 87,306 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | -- Listed by District | |
|---|---|---|
| | Population | % |
| Blythe City (part) | 0 | 0.0 |
| Needles City (part) | 0 | 0.0 |
| **District Unassigned Totals** | | |
| **District 1 Totals** | **468,848** | |
| Petaluma City (part) | 22,894 | 38.3 |
| **District 2 Totals** | **432,494** | |
| Sacramento City (part) | 55,222 | 10.5 |
| **District 3 Totals** | **292,842** | |
| Davis City (part) | 55,191 | 82.6 |
| Petaluma City (part) | 36,882 | 61.7 |
| **District 4 Totals** | **495,595** | |
| Clovis City (part) | 73,999 | 61.6 |
| Fresno City (part) | 82,164 | 15.2 |
| Madera City (part) | 16,049 | 24.2 |
| Modesto City (part) | 142,759 | 65.4 |
| Turlock City (part) | 41,622 | 57.2 |
| **District 5 Totals** | **481,515** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

|  | Population | % |
|---|---|---|
| Sacramento City (part) | 210,756 | 40.2 |
| **District 6 Totals** | **571,628** | |
| Lodi City (part) | 32,876 | 49.6 |
| Sacramento City (part) | 258,965 | 49.3 |
| **District 7 Totals** | **504,095** | |
| Davis City (part) | 11,659 | 17.4 |
| Lodi City (part) | 18,334 | 27.6 |
| Sacramento City (part) | 0 | 0.0 |
| **District 8 Totals** | **684,361** | |
| Lodi City (part) | 15,138 | 22.8 |
| Oakley City (part) | 19,138 | 44.1 |
| Stockton City (part) | 299,485 | 93.4 |
| Tracy City (part) | 16,433 | 17.7 |
| **District 9 Totals** | **641,412** | |
| Antioch City (part) | 0 | 0.0 |
| Dublin City (part) | 0 | 0.0 |
| Oakland City (part) | 97 | 0.0 |
| Oakley City (part) | 24,219 | 55.9 |
| San Leandro City (part) | 2,546 | 2.8 |
| **District 10 Totals** | **559,623** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

|  | Population | % |
|---|---|---|
| San Francisco City (part) | 759,192 | 86.9 |
| **District 11 Totals** | **759,192** | |
| San Leandro City (part) | 70,855 | 77.9 |
| **District 12 Totals** | **758,451** | |
| Madera City (part) | 50,175 | 75.8 |
| Modesto City (part) | 75,705 | 34.7 |
| Stockton City (part) | 21,319 | 6.7 |
| Tracy City (part) | 76,567 | 82.3 |
| Turlock City (part) | 31,118 | 42.8 |
| **District 13 Totals** | **579,625** | |
| Fremont City (part) | 194,398 | 84.3 |
| San Leandro City (part) | 17,607 | 19.4 |
| **District 14 Totals** | **685,517** | |
| Atherton Town (part) | 198 | 2.8 |
| Menlo Park City (part) | 10,593 | 31.4 |
| Palo Alto City (part) | 0 | 0.0 |
| San Francisco City (part) | 114,773 | 13.1 |
| **District 15 Totals** | **725,523** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atherton Town (part) | 6,990 | 97.3 |
| East Palo Alto City (part) | 151 | 0.5 |
| Menlo Park City (part) | 23,187 | 68.6 |
| San Jose City (part) | 296,958 | 29.3 |
| **District 16 Totals** | **690,566** | |
| Fremont City (part) | 36,106 | 15.7 |
| San Jose City (part) | 245,116 | 24.2 |
| **District 17 Totals** | **752,857** | |
| San Jose City (part) | 194,356 | 19.2 |
| **District 18 Totals** | **656,385** | |
| Morgan Hill City (part) | 0 | 0.0 |
| San Jose City (part) | 276,810 | 27.3 |
| Watsonville City (part) | 0 | 0.0 |
| **District 19 Totals** | **528,361** | |
| Bakersfield City (part) | 177,802 | 44.1 |
| Clovis City (part) | 18,726 | 15.6 |
| Fresno City (part) | 10,906 | 2.0 |
| Hanford City (part) | 39,421 | 68.0 |
| Porterville City (part) | 32,376 | 51.7 |
| Tulare City (part) | 36,406 | 52.9 |
| Visalia City (part) | 94,262 | 66.7 |
| **District 20 Totals** | **497,728** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

|  | Population | % |
|---|---|---|
| Clovis City (part) | 27,399 | 22.8 |
| Fresno City (part) | 402,187 | 74.2 |
| Visalia City (part) | 47,122 | 33.3 |
| **District 21 Totals** | **638,910** | |
| Bakersfield City (part) | 225,653 | 55.9 |
| Fresno City (part) | 46,850 | 8.6 |
| Hanford City (part) | 18,569 | 32.0 |
| Porterville City (part) | 30,247 | 48.3 |
| Tulare City (part) | 32,469 | 47.1 |
| **District 22 Totals** | **546,793** | |
| Redlands City (part) | 11,018 | 15.1 |
| San Bernardino City (part) | 10,242 | 4.6 |
| **District 23 Totals** | **549,504** | |
| **District 24 Totals** | **523,352** | |
| Palm Springs City (part) | 0 | 0.0 |
| **District 25 Totals** | **629,075** | |
| Lancaster City (part) | 8,748 | 5.0 |
| Los Angeles City (part) | 70,374 | 1.8 |
| San Buenaventura (Ventura) City (part) | 196 | 0.2 |
| **District 26 Totals** | **637,696** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| | Population | % |
|---|---|---|
| Lancaster City (part) | 164,768 | 95.0 |
| Los Angeles City (part) | 143,337 | 3.7 |
| Santa Clarita City (part) | 220,119 | 96.3 |
| **District 27 Totals** | **697,674** | |
| La Verne City (part) | 345 | 1.1 |
| Los Angeles City (part) | 154 | 0.0 |
| Pasadena City (part) | 129,745 | 93.5 |
| Rancho Cucamonga City (part) | 74,017 | 42.4 |
| San Bernardino City (part) | 0 | 0.0 |
| Upland City (part) | 40,251 | 50.9 |
| **District 28 Totals** | **643,701** | |
| Los Angeles City (part) | 732,859 | 18.8 |
| **District 29 Totals** | **756,805** | |
| Los Angeles City (part) | 387,384 | 9.9 |
| Pasadena City (part) | 8,954 | 6.5 |
| Santa Clarita City (part) | 8,554 | 3.7 |
| **District 30 Totals** | **744,529** | |
| Chino City (part) | 74,014 | 81.0 |
| La Verne City (part) | 30,989 | 98.9 |
| Montclair City (part) | 36,131 | 95.4 |
| Pomona City (part) | 71,785 | 47.3 |
| **District 31 Totals** | **639,713** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

|  | Population | % |
|---|---|---|
| Los Angeles City (part) | 596,871 | 15.3 |
| **District 32 Totals** | **733,881** | |
| Fontana City (part) | 100,365 | 48.2 |
| Rancho Cucamonga City (part) | 92,375 | 53.0 |
| Redlands City (part) | 62,150 | 84.9 |
| Riverside City (part) | 21 | 0.0 |
| San Bernardino City (part) | 211,859 | 95.4 |
| **District 33 Totals** | **694,854** | |
| Los Angeles City (part) | 638,908 | 16.4 |
| **District 34 Totals** | **638,908** | |
| Chino City (part) | 17,389 | 19.0 |
| Corona City (part) | 76,002 | 48.4 |
| Fontana City (part) | 108,028 | 51.8 |
| Montclair City (part) | 1,734 | 4.6 |
| Pomona City (part) | 79,928 | 52.7 |
| Rancho Cucamonga City (part) | 8,061 | 4.6 |
| Upland City (part) | 38,789 | 49.1 |
| **District 35 Totals** | **716,946** | |
| Culver City City (part) | 5,921 | 14.5 |
| Los Angeles City (part) | 301,749 | 7.7 |
| Torrance City (part) | 80,077 | 54.5 |
| **District 36 Totals** | **744,180** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Culver City City (part) | 34,858 | 85.5 |
| Los Angeles City (part) | 702,340 | 18.0 |
| **District 37 Totals** | **737,198** | |
| Anaheim City (part) | 24,370 | 7.0 |
| Brea City (part) | 16,623 | 35.1 |
| Cudahy City (part) | 22,601 | 99.1 |
| Huntington Park City (part) | 0 | 0.0 |
| Pico Rivera City (part) | 37,957 | 61.1 |
| Placentia City (part) | 14,541 | 28.1 |
| West Covina City (part) | 0 | 0.0 |
| Whittier City (part) | 0 | 0.0 |
| **District 38 Totals** | **580,354** | |
| **District 39 Totals** | **707,364** | |
| Anaheim City (part) | 32,310 | 9.3 |
| Corona City (part) | 81,134 | 51.6 |
| Irvine City (part) | 0 | 0.0 |
| Mission Viejo City (part) | 78,963 | 84.3 |
| Orange City (part) | 52,182 | 37.3 |
| **District 40 Totals** | **630,079** | |

**Communities of Interest (Landscape, 11x8.5)**                                           CA CD Trende B

|  | Population | % |
|---|---|---|
| Brea City (part) | 30,702 | 64.9 |
| Fullerton City (part) | 17,118 | 11.9 |
| Lakewood City (part) | 60,880 | 73.8 |
| Long Beach City (part) | 30,171 | 6.5 |
| Los Alamitos City (part) | 10,894 | 92.5 |
| Norwalk City (part) | 47,924 | 46.6 |
| Pico Rivera City (part) | 24,131 | 38.9 |
| Seal Beach City (part) | 5,759 | 22.8 |
| **District 41 Totals** | **678,114** | |
| Long Beach City (part) | 318,410 | 68.2 |
| Newport Beach City (part) | 63,148 | 74.1 |
| Santa Ana City (part) | 30,582 | 9.9 |
| Seal Beach City (part) | 18,876 | 74.8 |
| Westminster City (part) | 112 | 0.1 |
| **District 42 Totals** | **757,065** | |
| Long Beach City (part) | 20 | 0.0 |
| Los Angeles City (part) | 154,732 | 4.0 |
| Torrance City (part) | 66,990 | 45.6 |
| **District 43 Totals** | **606,161** | |
| Cudahy City (part) | 210 | 0.9 |
| Long Beach City (part) | 118,141 | 25.3 |
| Los Angeles City (part) | 170,039 | 4.4 |
| **District 44 Totals** | **652,777** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

|  | Population | % |
|---|---|---|
| Anaheim City (part) | 24 | 0.0 |
| Fullerton City (part) | 65,552 | 45.6 |
| La Habra City (part) | 141 | 0.2 |
| Lakewood City (part) | 21,616 | 26.2 |
| Los Alamitos City (part) | 886 | 7.5 |
| Norwalk City (part) | 54,849 | 53.4 |
| Placentia City (part) | 14,837 | 28.6 |
| Santa Ana City (part) | 23,776 | 7.7 |
| Seal Beach City (part) | 607 | 2.4 |
| Stanton City (part) | 13,226 | 34.8 |
| **District 45 Totals** | **745,197** | |
| Anaheim City (part) | 290,120 | 83.7 |
| Fullerton City (part) | 60,947 | 42.4 |
| Orange City (part) | 87,729 | 62.7 |
| Placentia City (part) | 22,446 | 43.3 |
| Santa Ana City (part) | 255,869 | 82.5 |
| Stanton City (part) | 24,736 | 65.2 |
| **District 46 Totals** | **741,847** | |
| Mission Viejo City (part) | 14,690 | 15.7 |
| Newport Beach City (part) | 22,091 | 25.9 |
| **District 47 Totals** | **732,273** | |
| Escondido City (part) | 111,303 | 73.7 |
| Oceanside City (part) | 24,869 | 14.3 |
| **District 48 Totals** | **578,554** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Oceanside City (part) | 149,199 | 85.7 |
| San Diego City (part) | 164,541 | 11.9 |
| **District 49 Totals** | **606,877** | |
| Escondido City (part) | 39,735 | 26.3 |
| San Diego City (part) | 534,076 | 38.5 |
| **District 50 Totals** | **702,881** | |
| San Diego City (part) | 368,202 | 26.6 |
| **District 51 Totals** | **563,165** | |
| San Diego City (part) | 320,113 | 23.1 |
| **District 52 Totals** | **677,910** | |

**Communities of Interest (Landscape, 11x8.5)**                                                    CA CD Trende B

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 406 |
| Number of City/Town split | 76 |
| Number of City/Town split in 2 | 60 |
| Number of City/Town split in 3 | 9 |
| Number of City/Town split in 4 | 6 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 0 |
| Number of City/Town split in 9 | 0 |
| Number of City/Town split in 10 | 0 |
| Number of City/Town split in 11 | 1 |
| Total number of splits | 182 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Monday, December 1, 2025                                                                                          9:22 PM

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Alpine CDP | 51 | 10,217 | 69.4 |
| Alpine CDP | 52 | 4,509 | 30.6 |
| Antelope CDP | 4 | 28,654 | 58.6 |
| Antelope CDP | 6 | 20,232 | 41.4 |
| Armona CDP | 20 | 1,416 | 32.9 |
| Armona CDP | 22 | 2,891 | 67.1 |
| Bay Point CDP | 10 | 23,957 | 99.9 |
| Bay Point CDP | 9 | 14 | 0.1 |
| Burbank CDP | 16 | 0 | 0.0 |
| Burbank CDP | 17 | 4,954 | 100.0 |
| Carmichael CDP | 3 | 38,163 | 47.6 |
| Carmichael CDP | 6 | 41,938 | 52.4 |
| Castro Valley CDP | 10 | 52,817 | 79.4 |
| Castro Valley CDP | 14 | 13,675 | 20.6 |
| Cherry Valley CDP | 23 | 6,529 | 100.0 |
| Cherry Valley CDP | 25 | 0 | 0.0 |
| Cobb CDP | 1 | 1,167 | 90.1 |
| Cobb CDP | 4 | 129 | 10.0 |
| Crockett CDP | 10 | 2,011 | 61.9 |
| Crockett CDP | 8 | 1,240 | 38.1 |
| East Hemet CDP | 25 | 531 | 2.7 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| East Hemet CDP | 48 | 18,998 | 97.3 |
| Florin CDP | 3 | 26,138 | 49.6 |
| Florin CDP | 7 | 26,520 | 50.4 |
| Hidden Valley Lake CDP | 1 | 4,299 | 68.8 |
| Hidden Valley Lake CDP | 4 | 1,949 | 31.2 |
| La Crescenta-Montrose CDP | 28 | 19,990 | 99.7 |
| La Crescenta-Montrose CDP | 30 | 53 | 0.3 |
| Ladera Ranch CDP | 40 | 3,662 | 14.0 |
| Ladera Ranch CDP | 49 | 22,526 | 86.0 |
| Lockeford CDP | 7 | 2,840 | 85.0 |
| Lockeford CDP | 9 | 500 | 15.0 |
| Lower Lake CDP | 1 | 492 | 38.4 |
| Lower Lake CDP | 4 | 788 | 61.6 |
| North Tustin CDP | 46 | 452 | 1.8 |
| North Tustin CDP | 47 | 25,297 | 98.2 |
| Nuevo CDP | 23 | 3,463 | 51.3 |
| Nuevo CDP | 39 | 3,291 | 48.7 |
| Oildale CDP | 20 | 36,374 | 100.0 |
| Oildale CDP | 22 | 0 | 0.0 |
| Parksdale CDP | 13 | 1,199 | 36.9 |
| Parksdale CDP | 5 | 2,051 | 63.1 |
| Prunedale CDP | 18 | 3,493 | 18.4 |
| Prunedale CDP | 19 | 15,447 | 81.6 |
| Ramona CDP | 50 | 21,433 | 99.5 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Ramona CDP | 51 | 116 | 0.5 |
| Rancho Mission Viejo CDP | 40 | 610 | 5.9 |
| Rancho Mission Viejo CDP | 49 | 9,775 | 94.1 |
| Romoland CDP | 39 | 819 | 40.7 |
| Romoland CDP | 48 | 1,192 | 59.3 |
| Salida CDP | 13 | 8,878 | 63.8 |
| Salida CDP | 5 | 5,039 | 36.2 |
| South San Jose Hills CDP | 31 | 175 | 0.9 |
| South San Jose Hills CDP | 38 | 19,776 | 99.1 |
| West Puente Valley CDP | 31 | 22,962 | 99.6 |
| West Puente Valley CDP | 38 | 99 | 0.4 |
| West Whittier-Los Nietos CDP | 38 | 25,189 | 99.0 |
| West Whittier-Los Nietos CDP | 41 | 258 | 1.0 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

**City/Town** — Listed by District

| | Adj_Population | % |
|---|---|---|
| Cobb CDP (part) | 1,167 | 90.1 |
| Hidden Valley Lake CDP (part) | 4,299 | 68.8 |
| Lower Lake CDP (part) | 492 | 38.4 |
| Paxton CDP | 0 | 0.0 |
| **District 1 Totals** | **141,939** | |
| **District 2 Totals** | **179,216** | |
| Carmichael CDP (part) | 38,163 | 47.6 |
| Florin CDP (part) | 26,138 | 49.6 |
| **District 3 Totals** | **359,629** | |
| Antelope CDP (part) | 28,654 | 58.6 |
| Cobb CDP (part) | 129 | 10.0 |
| Hidden Valley Lake CDP (part) | 1,949 | 31.2 |
| Lower Lake CDP (part) | 788 | 61.6 |
| **District 4 Totals** | **165,495** | |
| Parksdale CDP (part) | 2,051 | 63.1 |
| Salida CDP (part) | 5,039 | 36.2 |
| Valley Wells CDP | 0 | 0.0 |
| **District 5 Totals** | **165,774** | |

# Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---:|---:|
| Antelope CDP (part) | 20,232 | 41.4 |
| Carmichael CDP (part) | 41,938 | 52.4 |
| **District 6 Totals** | **184,377** | |
| Florin CDP (part) | 26,520 | 50.4 |
| Lockeford CDP (part) | 2,840 | 85.0 |
| **District 7 Totals** | **196,850** | |
| Crockett CDP (part) | 1,240 | 38.1 |
| **District 8 Totals** | **60,697** | |
| Bay Point CDP (part) | 14 | 0.1 |
| Lockeford CDP (part) | 500 | 15.0 |
| **District 9 Totals** | **76,163** | |
| Castro Valley CDP (part) | 52,817 | 79.4 |
| Crockett CDP (part) | 2,011 | 61.9 |
| **District 10 Totals** | **189,975** | |
| Parksdale CDP (part) | 1,199 | 36.9 |
| Salida CDP (part) | 8,878 | 63.8 |
| University of California-Merced CDP | 0 | 0.0 |
| **District 13 Totals** | **95,114** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| | Adj_Population | % |
|---|---|---|
| Castro Valley CDP (part) | 13,675 | 20.6 |
| **District 14 Totals** | **71,408** | |
| **District 15 Totals** | **26,945** | |
| Burbank CDP (part) | 0 | 0.0 |
| **District 16 Totals** | **50,617** | |
| **District 17 Totals** | **4,954** | |
| Prunedale CDP (part) | 3,493 | 18.4 |
| **District 18 Totals** | **69,421** | |
| Prunedale CDP (part) | 15,447 | 81.6 |
| **District 19 Totals** | **143,117** | |
| Armona CDP (part) | 1,416 | 32.9 |
| Silver City CDP | 0 | 0.0 |
| **District 20 Totals** | **173,481** | |
| **District 21 Totals** | **51,187** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende B

| | Adj_Population | % |
|---|---:|---:|
| Armona CDP (part) | 2,891 | 67.1 |
| Oildale CDP (part) | 0 | 0.0 |
| **District 22 Totals** | **170,749** | |
| Nuevo CDP (part) | 3,463 | 51.3 |
| **District 23 Totals** | **166,179** | |
| **District 24 Totals** | **198,972** | |
| Cherry Valley CDP (part) | 0 | 0.0 |
| East Hemet CDP (part) | 531 | 2.7 |
| **District 25 Totals** | **97,335** | |
| **District 26 Totals** | **78,360** | |
| **District 27 Totals** | **39,453** | |
| **District 28 Totals** | **110,836** | |
| La Crescenta-Montrose CDP (part) | 53 | 0.3 |
| **District 30 Totals** | **10,977** | |
| South San Jose Hills CDP (part) | 175 | 0.9 |
| **District 31 Totals** | **93,436** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---:|---:|
| **District 32 Totals** | **12,486** | |
| **District 33 Totals** | **18,318** | |
| **District 34 Totals** | **119,299** | |
| **District 35 Totals** | **24,414** | |
| **District 36 Totals** | **11,392** | |
| **District 37 Totals** | **18,138** | |
| South San Jose Hills CDP (part) | 19,776 | 99.1 |
| West Puente Valley CDP (part) | 99 | 0.4 |
| West Whittier-Los Nietos CDP (part) | 25,189 | 99.0 |
| **District 38 Totals** | **167,786** | |
| Nuevo CDP (part) | 3,291 | 48.7 |
| Romoland CDP (part) | 819 | 40.7 |
| **District 39 Totals** | **48,826** | |
| Ladera Ranch CDP (part) | 3,662 | 14.0 |
| Rancho Mission Viejo CDP (part) | 610 | 5.9 |
| **District 40 Totals** | **111,185** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Adj_Population | % |
|---|---|---|
| West Whittier-Los Nietos CDP (part) | 258 | 1.0 |
| **District 41 Totals** | **77,934** | |
| **District 43 Totals** | **147,450** | |
| **District 44 Totals** | **100,684** | |
| **District 45 Totals** | **8,845** | |
| North Tustin CDP (part) | 452 | 1.8 |
| **District 46 Totals** | **452** | |
| North Tustin CDP (part) | 25,297 | 98.2 |
| **District 47 Totals** | **25,297** | |
| East Hemet CDP (part) | 18,998 | 97.3 |
| Romoland CDP (part) | 1,192 | 59.3 |
| **District 48 Totals** | **97,625** | |
| Ladera Ranch CDP (part) | 22,526 | 86.0 |
| Rancho Mission Viejo CDP (part) | 9,775 | 94.1 |
| **District 49 Totals** | **98,178** | |

**Communities of Interest (Landscape, 11x8.5)**                                    CA CD Trende B

| | Adj_Population | % |
|---|---|---|
| Ramona CDP (part) | 21,433 | 99.5 |
| **District 50 Totals** | **34,028** | |
| Alpine CDP (part) | 10,217 | 69.4 |
| Ramona CDP (part) | 116 | 0.5 |
| **District 51 Totals** | **174,656** | |
| Alpine CDP (part) | 4,509 | 30.6 |
| **District 52 Totals** | **63,338** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1068 |
| Number of City/Town split | 45 |
| Number of City/Town split in 2 | 45 |
| Total number of splits | 90 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                                          4:34 PM

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 375,087 | 212,961 | 56.78% | 146,994 | 39.19% |
| 2 | 765,033 | 4,683 | 0.62% | 423,595 | 263,202 | 62.14% | 144,487 | 34.11% |
| 3 | 763,291 | 2,941 | 0.39% | 397,846 | 217,804 | 54.75% | 163,263 | 41.04% |
| 4 | 758,116 | -2,234 | -0.29% | 366,551 | 214,375 | 58.48% | 138,277 | 37.72% |
| 5 | 770,841 | 10,491 | 1.38% | 389,336 | 159,894 | 41.07% | 215,841 | 55.44% |
| 6 | 757,442 | -2,908 | -0.38% | 362,998 | 196,430 | 54.11% | 151,561 | 41.75% |
| 7 | 758,734 | -1,616 | -0.21% | 381,007 | 219,965 | 57.73% | 146,225 | 38.38% |
| 8 | 764,945 | 4,595 | 0.60% | 349,374 | 241,704 | 69.18% | 94,838 | 27.15% |
| 9 | 760,128 | -222 | -0.03% | 280,205 | 172,744 | 61.65% | 97,618 | 34.84% |
| 10 | 759,202 | -1,148 | -0.15% | 421,895 | 282,251 | 66.9% | 122,566 | 29.05% |
| 11 | 759,192 | -1,158 | -0.15% | 399,164 | 339,653 | 85.09% | 46,184 | 11.57% |
| 12 | 758,451 | -1,899 | -0.25% | 372,928 | 328,568 | 88.1% | 31,679 | 8.49% |
| 13 | 761,100 | 750 | 0.10% | 246,083 | 139,214 | 56.57% | 97,300 | 39.54% |
| 14 | 760,582 | 232 | 0.03% | 335,400 | 234,489 | 69.91% | 85,731 | 25.56% |
| 15 | 758,907 | -1,443 | -0.19% | 356,992 | 273,073 | 76.49% | 71,591 | 20.05% |
| 16 | 759,201 | -1,149 | -0.15% | 384,377 | 284,723 | 74.07% | 85,166 | 22.16% |
| 17 | 758,615 | -1,735 | -0.23% | 308,117 | 221,609 | 71.92% | 75,480 | 24.5% |
| 18 | 770,826 | 10,476 | 1.38% | 270,552 | 187,744 | 69.39% | 73,556 | 27.19% |
| 19 | 758,545 | -1,805 | -0.24% | 418,924 | 283,310 | 67.63% | 119,964 | 28.64% |
| 20 | 762,909 | 2,559 | 0.34% | 335,092 | 118,373 | 35.33% | 205,124 | 61.21% |
| 21 | 756,411 | -3,939 | -0.52% | 234,081 | 137,340 | 58.67% | 88,553 | 37.83% |
| 22 | 778,145 | 17,795 | 2.34% | 191,904 | 108,762 | 56.68% | 76,349 | 39.78% |
| 23 | 769,312 | 8,962 | 1.18% | 305,736 | 128,936 | 42.17% | 165,381 | 54.09% |
| 24 | 764,538 | 4,188 | 0.55% | 385,083 | 239,696 | 62.25% | 129,969 | 33.75% |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|----------|-----------|-----------|---------|-----------|------------|----------------|------------|-----------------|
| 25 | 763,761 | 3,411 | 0.45% | 284,329 | 159,795 | 56.2% | 114,267 | 40.19% |
| 26 | 758,544 | -1,806 | -0.24% | 383,868 | 226,974 | 59.13% | 142,537 | 37.13% |
| 27 | 760,194 | -156 | -0.02% | 334,998 | 193,645 | 57.8% | 128,965 | 38.5% |
| 28 | 758,364 | -1,986 | -0.26% | 375,883 | 240,695 | 64.03% | 120,381 | 32.03% |
| 29 | 757,430 | -2,920 | -0.38% | 283,154 | 205,787 | 72.68% | 66,756 | 23.58% |
| 30 | 758,223 | -2,127 | -0.28% | 388,037 | 273,152 | 70.39% | 101,579 | 26.18% |
| 31 | 758,388 | -1,962 | -0.26% | 335,100 | 202,928 | 60.56% | 120,138 | 35.85% |
| 32 | 758,634 | -1,716 | -0.23% | 404,121 | 261,625 | 64.74% | 127,909 | 31.65% |
| 33 | 757,198 | -3,152 | -0.41% | 279,509 | 170,336 | 60.94% | 99,057 | 35.44% |
| 34 | 757,694 | -2,656 | -0.35% | 257,820 | 205,101 | 79.55% | 42,347 | 16.43% |
| 35 | 765,081 | 4,731 | 0.62% | 294,734 | 176,218 | 59.79% | 107,913 | 36.61% |
| 36 | 758,270 | -2,080 | -0.27% | 429,670 | 299,488 | 69.7% | 113,401 | 26.39% |
| 37 | 755,271 | -5,079 | -0.67% | 284,310 | 239,782 | 84.34% | 34,800 | 12.24% |
| 38 | 757,313 | -3,037 | -0.40% | 310,745 | 192,284 | 61.88% | 107,025 | 34.44% |
| 39 | 756,483 | -3,867 | -0.51% | 272,164 | 164,989 | 60.62% | 95,644 | 35.14% |
| 40 | 758,342 | -2,008 | -0.26% | 404,804 | 179,627 | 44.37% | 209,941 | 51.86% |
| 41 | 757,268 | -3,082 | -0.41% | 354,584 | 215,278 | 60.71% | 125,403 | 35.37% |
| 42 | 758,438 | -1,912 | -0.25% | 395,385 | 228,124 | 57.7% | 151,455 | 38.31% |
| 43 | 754,895 | -5,455 | -0.72% | 275,611 | 218,775 | 79.38% | 46,039 | 16.7% |
| 44 | 757,899 | -2,451 | -0.32% | 266,176 | 197,464 | 74.19% | 58,459 | 21.96% |
| 45 | 758,374 | -1,976 | -0.26% | 341,316 | 182,083 | 53.35% | 148,023 | 43.37% |
| 46 | 757,748 | -2,602 | -0.34% | 264,340 | 164,339 | 62.17% | 90,715 | 34.32% |
| 47 | 759,154 | -1,196 | -0.16% | 390,912 | 219,035 | 56.03% | 157,121 | 40.19% |
| 48 | 758,070 | -2,280 | -0.30% | 347,001 | 179,125 | 51.62% | 154,337 | 44.48% |
| 49 | 758,665 | -1,685 | -0.22% | 414,152 | 229,424 | 55.4% | 167,853 | 40.53% |
| 50 | 759,342 | -1,008 | -0.13% | 411,641 | 239,974 | 58.3% | 154,536 | 37.54% |
| 51 | 758,012 | -2,338 | -0.31% | 393,644 | 233,906 | 59.42% | 145,422 | 36.94% |
| 52 | 761,247 | 897 | 0.12% | 311,052 | 201,286 | 64.71% | 99,211 | 31.9% |

# Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 754,895 to 778,145 |
| Ratio Range: | 0.03 |
| Absolute Range: | -5,455 to 17,795 |
| Absolute Overall Range: | 23,250 |
| Relative Range: | -0.72% to 2.34% |
| Relative Overall Range: | 3.06% |
| Absolute Mean Deviation: | 3,146.33 |
| Relative Mean Deviation: | 0.41% |
| Standard Deviation: | 4,340.26 |

User: **Tony Fairfax**

Plan Name: **CA CD Trende B**

Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                       4:33 PM

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124 ] | PRSREP0124 | [% PRSREP0124] |
|----------|-----------|-----------|---------|-----------|-----------|-----------|-----------|-----------|
| 1 | 765,455 | 5,105 | 0.67% | 347,432 | 186,251 | 53.61% | 144,533 | 41.6% |
| 2 | 765,033 | 4,683 | 0.62% | 394,004 | 236,010 | 59.9% | 139,226 | 35.34% |
| 3 | 763,291 | 2,941 | 0.39% | 371,264 | 194,486 | 52.38% | 156,832 | 42.24% |
| 4 | 758,116 | -2,234 | -0.29% | 347,715 | 190,322 | 54.74% | 141,327 | 40.64% |
| 5 | 770,841 | 10,491 | 1.38% | 321,750 | 122,956 | 38.21% | 185,805 | 57.75% |
| 6 | 757,442 | -2,908 | -0.38% | 342,250 | 176,826 | 51.67% | 148,617 | 43.42% |
| 7 | 758,734 | -1,616 | -0.21% | 351,673 | 189,486 | 53.88% | 144,433 | 41.07% |
| 8 | 764,945 | 4,595 | 0.60% | 314,960 | 202,502 | 64.29% | 97,808 | 31.05% |
| 9 | 760,128 | -222 | -0.03% | 246,572 | 131,862 | 53.48% | 103,729 | 42.07% |
| 10 | 759,202 | -1,148 | -0.15% | 378,507 | 240,947 | 63.66% | 116,718 | 30.84% |
| 11 | 759,192 | -1,158 | -0.15% | 369,333 | 295,462 | 80% | 50,870 | 13.77% |
| 12 | 758,451 | -1,899 | -0.25% | 324,385 | 269,082 | 82.95% | 33,864 | 10.44% |
| 13 | 761,100 | 750 | 0.10% | 210,870 | 101,546 | 48.16% | 99,820 | 47.34% |
| 14 | 760,582 | 232 | 0.03% | 284,392 | 182,266 | 64.09% | 85,226 | 29.97% |
| 15 | 758,907 | -1,443 | -0.19% | 307,635 | 217,490 | 70.7% | 73,188 | 23.79% |
| 16 | 759,201 | -1,149 | -0.15% | 347,890 | 245,914 | 70.69% | 82,153 | 23.61% |
| 17 | 758,615 | -1,735 | -0.23% | 269,799 | 177,860 | 65.92% | 74,888 | 27.76% |
| 18 | 770,826 | 10,476 | 1.38% | 240,773 | 148,791 | 61.8% | 81,235 | 33.74% |
| 19 | 758,545 | -1,805 | -0.24% | 383,107 | 246,332 | 64.3% | 116,873 | 30.51% |
| 20 | 762,909 | 2,559 | 0.34% | 319,418 | 103,253 | 32.33% | 204,697 | 64.08% |
| 21 | 756,411 | -3,939 | -0.52% | 204,733 | 104,251 | 50.92% | 92,145 | 45.01% |
| 22 | 778,145 | 17,795 | 2.34% | 171,915 | 81,325 | 47.31% | 84,158 | 48.95% |
| 23 | 769,312 | 8,962 | 1.18% | 278,935 | 106,423 | 38.15% | 159,495 | 57.18% |
| 24 | 764,538 | 4,188 | 0.55% | 353,912 | 211,802 | 59.85% | 124,879 | 35.29% |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 277,371 | 139,935 | 50.45% | 124,149 | 44.76% |
| 26 | 758,544 | -1,806 | -0.24% | 350,204 | 193,096 | 55.14% | 140,603 | 40.15% |
| 27 | 760,194 | -156 | -0.02% | 300,237 | 157,732 | 52.54% | 128,885 | 42.93% |
| 28 | 758,364 | -1,986 | -0.26% | 334,573 | 199,428 | 59.61% | 116,797 | 34.91% |
| 29 | 757,430 | -2,920 | -0.38% | 242,098 | 155,936 | 64.41% | 75,629 | 31.24% |
| 30 | 758,223 | -2,127 | -0.28% | 347,582 | 233,035 | 67.04% | 96,450 | 27.75% |
| 31 | 758,388 | -1,962 | -0.26% | 295,945 | 159,349 | 53.84% | 123,623 | 41.77% |
| 32 | 758,634 | -1,716 | -0.23% | 366,920 | 219,569 | 59.84% | 129,535 | 35.3% |
| 33 | 757,198 | -3,152 | -0.41% | 251,944 | 132,782 | 52.7% | 108,354 | 43.01% |
| 34 | 757,694 | -2,656 | -0.35% | 218,652 | 156,735 | 71.68% | 48,091 | 21.99% |
| 35 | 765,081 | 4,731 | 0.62% | 259,063 | 133,968 | 51.71% | 113,744 | 43.91% |
| 36 | 758,270 | -2,080 | -0.27% | 375,982 | 248,688 | 66.14% | 107,124 | 28.49% |
| 37 | 755,271 | -5,079 | -0.67% | 238,974 | 184,979 | 77.41% | 42,960 | 17.98% |
| 38 | 757,313 | -3,037 | -0.40% | 262,463 | 141,122 | 53.77% | 108,082 | 41.18% |
| 39 | 756,483 | -3,867 | -0.51% | 238,829 | 125,192 | 52.42% | 102,760 | 43.03% |
| 40 | 758,342 | -2,008 | -0.26% | 387,227 | 161,410 | 41.68% | 207,991 | 53.71% |
| 41 | 757,268 | -3,082 | -0.41% | 315,618 | 172,637 | 54.7% | 128,566 | 40.73% |
| 42 | 758,438 | -1,912 | -0.25% | 356,234 | 192,386 | 54.01% | 146,427 | 41.1% |
| 43 | 754,895 | -5,455 | -0.72% | 223,228 | 160,055 | 71.7% | 52,798 | 23.65% |
| 44 | 757,899 | -2,451 | -0.32% | 219,711 | 142,687 | 64.94% | 67,259 | 30.61% |
| 45 | 758,374 | -1,976 | -0.26% | 305,369 | 151,770 | 49.7% | 139,891 | 45.81% |
| 46 | 757,748 | -2,602 | -0.34% | 231,024 | 128,653 | 55.69% | 91,872 | 39.77% |
| 47 | 759,154 | -1,196 | -0.16% | 365,491 | 190,221 | 52.05% | 154,142 | 42.17% |
| 48 | 758,070 | -2,280 | -0.30% | 333,089 | 165,311 | 49.63% | 154,062 | 46.25% |
| 49 | 758,665 | -1,685 | -0.22% | 396,534 | 211,816 | 53.42% | 164,851 | 41.57% |
| 50 | 759,342 | -1,008 | -0.13% | 374,787 | 211,156 | 56.34% | 144,927 | 38.67% |
| 51 | 758,012 | -2,338 | -0.31% | 361,216 | 205,198 | 56.81% | 140,236 | 38.82% |
| 52 | 761,247 | 897 | 0.12% | 272,904 | 155,122 | 56.84% | 107,709 | 39.47% |

## Population Summary

CA CD Trende B

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 754,895 to 778,145 |
| Ratio Range: | 0.03 |
| Absolute Range: | -5,455 to 17,795 |
| Absolute Overall Range: | 23,250 |
| Relative Range: | -0.72% to 2.34% |
| Relative Overall Range: | 3.06% |
| Absolute Mean Deviation: | 3,146.33 |
| Relative Mean Deviation: | 0.41% |
| Standard Deviation: | 4,340.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende B**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                    4:32 PM

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | [% CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 316,246 | 176,968 | 55.96% | 131,888 | 41.7% |
| 2 | 765,033 | 4,683 | 0.62% | 356,955 | 220,859 | 61.87% | 128,463 | 35.99% |
| 3 | 763,291 | 2,941 | 0.39% | 323,077 | 172,282 | 53.33% | 143,290 | 44.35% |
| 4 | 758,116 | -2,234 | -0.29% | 296,464 | 172,862 | 58.31% | 117,359 | 39.59% |
| 5 | 770,841 | 10,491 | 1.38% | 314,237 | 126,919 | 40.39% | 181,952 | 57.9% |
| 6 | 757,442 | -2,908 | -0.38% | 280,465 | 149,774 | 53.4% | 124,336 | 44.33% |
| 7 | 758,734 | -1,616 | -0.21% | 302,613 | 173,281 | 57.26% | 123,560 | 40.83% |
| 8 | 764,945 | 4,595 | 0.60% | 276,072 | 192,143 | 69.6% | 78,871 | 28.57% |
| 9 | 760,128 | -222 | -0.03% | 210,143 | 129,487 | 61.62% | 76,989 | 36.64% |
| 10 | 759,202 | -1,148 | -0.15% | 336,111 | 220,946 | 65.74% | 108,263 | 32.21% |
| 11 | 759,192 | -1,158 | -0.15% | 350,634 | 303,670 | 86.61% | 40,519 | 11.56% |
| 12 | 758,451 | -1,899 | -0.25% | 319,458 | 286,702 | 89.75% | 26,639 | 8.34% |
| 13 | 761,100 | 750 | 0.10% | 187,869 | 107,858 | 57.41% | 76,539 | 40.74% |
| 14 | 760,582 | 232 | 0.03% | 258,265 | 183,086 | 70.89% | 70,106 | 27.14% |
| 15 | 758,907 | -1,443 | -0.19% | 287,260 | 222,332 | 77.4% | 60,294 | 20.99% |
| 16 | 759,201 | -1,149 | -0.15% | 320,676 | 238,144 | 74.26% | 76,206 | 23.76% |
| 17 | 758,615 | -1,735 | -0.23% | 240,703 | 176,681 | 73.4% | 59,480 | 24.71% |
| 18 | 770,826 | 10,476 | 1.38% | 208,778 | 146,637 | 70.24% | 58,154 | 27.85% |
| 19 | 758,545 | -1,805 | -0.24% | 344,680 | 232,378 | 67.42% | 105,059 | 30.48% |
| 20 | 762,909 | 2,559 | 0.34% | 259,007 | 87,212 | 33.67% | 167,487 | 64.67% |
| 21 | 756,411 | -3,939 | -0.52% | 179,637 | 105,226 | 58.58% | 71,470 | 39.79% |
| 22 | 778,145 | 17,795 | 2.34% | 142,681 | 82,288 | 57.67% | 57,788 | 40.5% |
| 23 | 769,312 | 8,962 | 1.18% | 231,810 | 94,854 | 40.92% | 132,829 | 57.3% |
| 24 | 764,538 | 4,188 | 0.55% | 320,645 | 195,723 | 61.04% | 117,961 | 36.79% |

## Population Summary

<span style="float:right">CA CD Trende B</span>

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 215,342 | 121,531 | 56.44% | 90,693 | 42.12% |
| 26 | 758,544 | -1,806 | -0.24% | 306,684 | 178,642 | 58.25% | 122,185 | 39.84% |
| 27 | 760,194 | -156 | -0.02% | 258,099 | 149,165 | 57.79% | 103,662 | 40.16% |
| 28 | 758,364 | -1,986 | -0.26% | 289,976 | 186,982 | 64.48% | 97,735 | 33.7% |
| 29 | 757,430 | -2,920 | -0.38% | 212,880 | 163,520 | 76.81% | 45,207 | 21.24% |
| 30 | 758,223 | -2,127 | -0.28% | 308,837 | 229,953 | 74.46% | 73,508 | 23.8% |
| 31 | 758,388 | -1,962 | -0.26% | 253,582 | 156,267 | 61.62% | 92,362 | 36.42% |
| 32 | 758,634 | -1,716 | -0.23% | 322,760 | 214,373 | 66.42% | 102,675 | 31.81% |
| 33 | 757,198 | -3,152 | -0.41% | 205,727 | 127,717 | 62.08% | 73,916 | 35.93% |
| 34 | 757,694 | -2,656 | -0.35% | 197,520 | 166,220 | 84.15% | 27,276 | 13.81% |
| 35 | 765,081 | 4,731 | 0.62% | 214,479 | 130,636 | 60.91% | 79,807 | 37.21% |
| 36 | 758,270 | -2,080 | -0.27% | 355,004 | 249,771 | 70.36% | 98,349 | 27.7% |
| 37 | 755,271 | -5,079 | -0.67% | 225,562 | 198,498 | 88% | 23,559 | 10.44% |
| 38 | 757,313 | -3,037 | -0.40% | 236,405 | 149,807 | 63.37% | 82,171 | 34.76% |
| 39 | 756,483 | -3,867 | -0.51% | 202,155 | 124,155 | 61.42% | 74,043 | 36.63% |
| 40 | 758,342 | -2,008 | -0.26% | 307,850 | 130,246 | 42.31% | 172,127 | 55.91% |
| 41 | 757,268 | -3,082 | -0.41% | 272,747 | 167,950 | 61.58% | 99,211 | 36.37% |
| 42 | 758,438 | -1,912 | -0.25% | 316,611 | 181,105 | 57.2% | 128,574 | 40.61% |
| 43 | 754,895 | -5,455 | -0.72% | 211,809 | 176,183 | 83.18% | 31,975 | 15.1% |
| 44 | 757,899 | -2,451 | -0.32% | 200,486 | 157,013 | 78.32% | 39,641 | 19.77% |
| 45 | 758,374 | -1,976 | -0.26% | 257,392 | 142,689 | 55.44% | 109,962 | 42.72% |
| 46 | 757,748 | -2,602 | -0.34% | 200,832 | 127,307 | 63.39% | 69,437 | 34.57% |
| 47 | 759,154 | -1,196 | -0.16% | 308,570 | 167,818 | 54.39% | 134,880 | 43.71% |
| 48 | 758,070 | -2,280 | -0.30% | 268,559 | 133,845 | 49.84% | 129,445 | 48.2% |
| 49 | 758,665 | -1,685 | -0.22% | 333,697 | 178,966 | 53.63% | 147,994 | 44.35% |
| 50 | 759,342 | -1,008 | -0.13% | 330,459 | 186,322 | 56.38% | 136,881 | 41.42% |
| 51 | 758,012 | -2,338 | -0.31% | 316,550 | 186,853 | 59.03% | 123,186 | 38.92% |
| 52 | 761,247 | 897 | 0.12% | 234,334 | 156,366 | 66.73% | 73,518 | 31.37% |

# Population Summary

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | CompDemDRA [%] | CompRepDRA | CompRepDRA [%] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,146.33 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,340.26 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                               11:47 AM

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 201,942 | 462,585 | 12,285 | 27,570 |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 115,031 | 533,766 | 11,747 | 31,095 |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 142,981 | 435,429 | 40,365 | 83,034 |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 236,146 | 383,896 | 16,208 | 70,872 |
| 5 | 760,067 | 1 | 0.00% | 770,865 | 230,648 | 421,754 | 17,194 | 47,992 |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 169,087 | 385,180 | 49,875 | 89,108 |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 176,691 | 305,474 | 62,619 | 150,445 |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 240,299 | 233,956 | 99,214 | 131,403 |
| 9 | 760,079 | 13 | 0.00% | 760,140 | 320,632 | 179,945 | 82,531 | 129,487 |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 150,974 | 374,102 | 28,850 | 150,839 |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 106,940 | 328,119 | 39,579 | 232,571 |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 179,289 | 249,293 | 115,837 | 156,113 |
| 13 | 760,066 | 0 | 0.00% | 761,064 | 453,489 | 179,191 | 28,476 | 65,290 |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 177,604 | 186,021 | 34,764 | 313,592 |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 201,470 | 216,527 | 18,882 | 271,830 |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 150,553 | 322,635 | 14,103 | 225,454 |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 129,825 | 162,095 | 15,500 | 416,352 |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 505,809 | 146,912 | 13,679 | 77,628 |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 186,942 | 365,999 | 16,197 | 141,690 |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 290,802 | 358,777 | 23,443 | 45,350 |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 480,175 | 144,021 | 34,363 | 71,497 |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 572,324 | 111,014 | 37,591 | 35,296 |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 330,786 | 300,849 | 64,041 | 29,849 |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 296,017 | 379,183 | 11,576 | 38,064 |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 467,090 | 217,759 | 27,038 | 23,741 |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | Population | [Hispanic Origin] | NH_Wht | NH_Blk | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 316,569 | 324,973 | 16,277 | 63,922 |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 345,889 | 236,149 | 74,036 | 67,316 |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 209,851 | 200,781 | 28,733 | 288,761 |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 476,016 | 173,145 | 28,316 | 58,144 |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 177,721 | 421,195 | 25,164 | 95,083 |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 427,975 | 142,340 | 24,272 | 140,430 |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 188,802 | 405,322 | 27,463 | 94,688 |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 458,072 | 138,118 | 75,752 | 56,384 |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 495,566 | 82,619 | 30,360 | 128,567 |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 448,050 | 142,119 | 45,767 | 101,571 |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 126,121 | 420,592 | 26,020 | 131,470 |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 408,041 | 99,321 | 168,572 | 47,234 |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 448,196 | 101,368 | 8,064 | 182,897 |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 471,471 | 147,816 | 63,476 | 43,843 |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 243,228 | 358,818 | 30,700 | 79,886 |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 460,543 | 162,542 | 28,447 | 78,045 |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 240,030 | 343,808 | 41,187 | 88,088 |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 431,750 | 52,232 | 179,452 | 62,441 |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 534,516 | 60,669 | 70,497 | 67,917 |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 262,520 | 151,372 | 17,996 | 297,411 |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 484,614 | 132,350 | 13,608 | 104,699 |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 137,481 | 353,261 | 12,885 | 209,377 |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 304,009 | 325,244 | 28,941 | 52,856 |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 163,573 | 434,385 | 15,091 | 94,781 |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 140,840 | 416,924 | 20,682 | 125,857 |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 204,855 | 384,933 | 50,063 | 62,561 |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 459,807 | 117,709 | 51,508 | 98,404 |

Total Adj_Population:          39,523,437

Ideal District Adj_Population:          760,066

**Maptitude**
For Redistricting

# Population Summary

CA CD Trende C

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                      11:49 AM

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 765,455 | 26.38% | 60.43% | 1.6% | 3.6% |
| 2 | 760,097 | 31 | 0.00% | 765,033 | 15.04% | 69.77% | 1.54% | 4.06% |
| 3 | 760,067 | 1 | 0.00% | 763,291 | 18.73% | 57.05% | 5.29% | 10.88% |
| 4 | 760,065 | -1 | 0.00% | 758,116 | 31.15% | 50.64% | 2.14% | 9.35% |
| 5 | 760,067 | 1 | 0.00% | 770,865 | 29.92% | 54.71% | 2.23% | 6.23% |
| 6 | 760,067 | 1 | 0.00% | 757,442 | 22.32% | 50.85% | 6.58% | 11.76% |
| 7 | 760,065 | -1 | 0.00% | 758,734 | 23.29% | 40.26% | 8.25% | 19.83% |
| 8 | 760,066 | 0 | 0.00% | 764,945 | 31.41% | 30.58% | 12.97% | 17.18% |
| 9 | 760,079 | 13 | 0.00% | 760,140 | 42.18% | 23.67% | 10.86% | 17.03% |
| 10 | 760,149 | 83 | 0.01% | 759,202 | 19.89% | 49.28% | 3.8% | 19.87% |
| 11 | 760,067 | 1 | 0.00% | 759,192 | 14.09% | 43.22% | 5.21% | 30.63% |
| 12 | 759,968 | -98 | -0.01% | 758,451 | 23.64% | 32.87% | 15.27% | 20.58% |
| 13 | 760,066 | 0 | 0.00% | 761,064 | 59.59% | 23.54% | 3.74% | 8.58% |
| 14 | 760,065 | -1 | 0.00% | 760,582 | 23.35% | 24.46% | 4.57% | 41.23% |
| 15 | 759,915 | -151 | -0.02% | 758,907 | 26.55% | 28.53% | 2.49% | 35.82% |
| 16 | 760,487 | 421 | 0.06% | 759,201 | 19.83% | 42.5% | 1.86% | 29.7% |
| 17 | 759,797 | -269 | -0.04% | 758,615 | 17.11% | 21.37% | 2.04% | 54.88% |
| 18 | 760,066 | 0 | 0.00% | 770,826 | 65.62% | 19.06% | 1.77% | 10.07% |
| 19 | 760,067 | 1 | 0.00% | 758,545 | 24.64% | 48.25% | 2.14% | 18.68% |
| 20 | 760,065 | -1 | 0.00% | 762,909 | 38.12% | 47.03% | 3.07% | 5.94% |
| 21 | 760,067 | 1 | 0.00% | 756,411 | 63.48% | 19.04% | 4.54% | 9.45% |
| 22 | 760,066 | 0 | 0.00% | 778,145 | 73.55% | 14.27% | 4.83% | 4.54% |
| 23 | 760,066 | 0 | 0.00% | 769,312 | 43% | 39.11% | 8.32% | 3.88% |
| 24 | 759,869 | -197 | -0.03% | 764,538 | 38.72% | 49.6% | 1.51% | 4.98% |
| 25 | 760,066 | 0 | 0.00% | 763,761 | 61.16% | 28.51% | 3.54% | 3.11% |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | Population | [% Hispanic Origin] | [% NH_Wht] | [% NH_Blk] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 758,544 | 41.73% | 42.84% | 2.15% | 8.43% |
| 27 | 760,133 | 67 | 0.01% | 760,194 | 45.5% | 31.06% | 9.74% | 8.86% |
| 28 | 760,417 | 351 | 0.05% | 758,364 | 27.67% | 26.48% | 3.79% | 38.08% |
| 29 | 760,066 | 0 | 0.00% | 757,430 | 62.85% | 22.86% | 3.74% | 7.68% |
| 30 | 760,066 | 0 | 0.00% | 758,223 | 23.44% | 55.55% | 3.32% | 12.54% |
| 31 | 759,714 | -352 | -0.05% | 758,388 | 56.43% | 18.77% | 3.2% | 18.52% |
| 32 | 760,065 | -1 | 0.00% | 758,634 | 24.89% | 53.43% | 3.62% | 12.48% |
| 33 | 760,088 | 22 | 0.00% | 757,198 | 60.5% | 18.24% | 10% | 7.45% |
| 34 | 760,067 | 1 | 0.00% | 757,694 | 65.4% | 10.9% | 4.01% | 16.97% |
| 35 | 760,066 | 0 | 0.00% | 765,081 | 58.56% | 18.58% | 5.98% | 13.28% |
| 36 | 760,112 | 46 | 0.01% | 758,270 | 16.63% | 55.47% | 3.43% | 17.34% |
| 37 | 760,020 | -46 | -0.01% | 755,271 | 54.03% | 13.15% | 22.32% | 6.25% |
| 38 | 759,857 | -209 | -0.03% | 757,313 | 59.18% | 13.39% | 1.06% | 24.15% |
| 39 | 760,046 | -20 | 0.00% | 756,483 | 62.32% | 19.54% | 8.39% | 5.8% |
| 40 | 760,053 | -13 | 0.00% | 758,342 | 32.07% | 47.32% | 4.05% | 10.53% |
| 41 | 759,590 | -476 | -0.06% | 757,268 | 60.82% | 21.46% | 3.76% | 10.31% |
| 42 | 760,513 | 447 | 0.06% | 758,438 | 31.65% | 45.33% | 5.43% | 11.61% |
| 43 | 760,087 | 21 | 0.00% | 754,895 | 57.19% | 6.92% | 23.77% | 8.27% |
| 44 | 760,257 | 191 | 0.03% | 757,899 | 70.53% | 8% | 9.3% | 8.96% |
| 45 | 760,119 | 53 | 0.01% | 758,374 | 34.62% | 19.96% | 2.37% | 39.22% |
| 46 | 760,132 | 66 | 0.01% | 757,748 | 63.95% | 17.47% | 1.8% | 13.82% |
| 47 | 759,975 | -91 | -0.01% | 759,154 | 18.11% | 46.53% | 1.7% | 27.58% |
| 48 | 760,088 | 22 | 0.00% | 758,070 | 40.1% | 42.9% | 3.82% | 6.97% |
| 49 | 760,080 | 14 | 0.00% | 758,665 | 21.56% | 57.26% | 1.99% | 12.49% |
| 50 | 760,044 | -22 | 0.00% | 759,342 | 18.55% | 54.91% | 2.72% | 16.57% |
| 51 | 760,067 | 1 | 0.00% | 758,012 | 27.03% | 50.78% | 6.6% | 8.25% |
| 52 | 760,066 | 0 | 0.00% | 761,247 | 60.4% | 15.46% | 6.77% | 12.93% |

Total Adj_Population:              39,523,437

Ideal District Adj_Population:     760,066

# Population Summary

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                11:50 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 138,759 | 390,759 | 10,296 | 22,126 |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 80,106 | 447,748 | 10,022 | 25,534 |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 98,814 | 366,223 | 31,130 | 62,368 |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 162,279 | 322,739 | 12,865 | 57,710 |
| 5 | 760,067 | 1 | 0.00% | 597,824 | 156,971 | 351,178 | 14,174 | 37,583 |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 114,231 | 314,273 | 37,704 | 68,200 |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 121,573 | 257,777 | 48,226 | 116,329 |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 168,167 | 201,307 | 80,212 | 110,207 |
| 9 | 760,079 | 13 | 0.00% | 561,039 | 215,759 | 152,678 | 61,754 | 99,062 |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 105,428 | 310,898 | 22,462 | 116,007 |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 87,723 | 296,850 | 34,376 | 208,418 |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 131,510 | 218,497 | 96,148 | 135,292 |
| 13 | 760,066 | 0 | 0.00% | 543,412 | 299,563 | 147,748 | 22,056 | 50,090 |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 128,317 | 159,567 | 28,106 | 241,437 |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 150,326 | 184,023 | 16,416 | 226,304 |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 108,566 | 271,843 | 11,798 | 179,875 |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 95,716 | 141,311 | 12,708 | 332,631 |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 351,386 | 126,709 | 11,866 | 65,848 |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 133,987 | 315,206 | 13,574 | 113,410 |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 190,350 | 288,435 | 17,563 | 35,206 |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 320,267 | 121,795 | 24,750 | 52,063 |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 376,753 | 91,856 | 28,203 | 28,028 |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 223,022 | 250,726 | 46,123 | 25,456 |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 207,975 | 330,632 | 10,263 | 33,928 |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 325,436 | 192,870 | 21,351 | 20,025 |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | [18+_Pop] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Blk] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 222,879 | 273,240 | 13,198 | 52,368 |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 243,054 | 197,178 | 54,326 | 54,563 |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 158,817 | 173,910 | 24,284 | 241,058 |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 354,370 | 149,431 | 24,270 | 50,638 |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 142,712 | 370,538 | 22,734 | 83,614 |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 318,477 | 125,086 | 20,441 | 118,140 |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 141,119 | 345,723 | 23,207 | 79,586 |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 316,852 | 115,635 | 57,962 | 45,266 |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 376,198 | 75,535 | 27,237 | 116,110 |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 319,535 | 120,955 | 36,571 | 81,077 |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 98,087 | 365,223 | 22,224 | 112,548 |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 298,124 | 86,444 | 139,876 | 43,354 |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 334,998 | 86,641 | 6,758 | 152,373 |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 328,322 | 125,716 | 48,906 | 36,997 |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 168,277 | 294,095 | 24,214 | 64,976 |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 341,374 | 141,232 | 22,726 | 65,731 |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 176,854 | 301,781 | 33,873 | 75,917 |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 308,007 | 45,349 | 142,316 | 53,176 |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 391,343 | 54,019 | 56,077 | 58,346 |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 190,981 | 132,705 | 14,553 | 244,891 |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 346,798 | 117,013 | 11,346 | 88,617 |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 101,537 | 299,542 | 10,639 | 165,346 |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 208,496 | 274,729 | 22,505 | 43,139 |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 116,240 | 356,612 | 12,461 | 74,096 |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 104,828 | 360,377 | 17,578 | 106,549 |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 148,586 | 328,618 | 39,085 | 53,631 |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 333,445 | 101,922 | 40,867 | 81,049 |

Total Adj_Population:            39,523,437

Ideal District Adj_Population:      760,066

# Population Summary

CA CD Trende C

## Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**

Plan Name: **CA CD Trende C**

Plan Type: **CA CDs**

# Population Summary

Saturday, November 29, 2025                                                                                                    11:51 AM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Blk] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 1 | 760,033 | -33 | 0.00% | 605,453 | 22.92% | 64.54% | 1.7% | 3.65% |
| 2 | 760,097 | 31 | 0.00% | 613,731 | 13.05% | 72.96% | 1.63% | 4.16% |
| 3 | 760,067 | 1 | 0.00% | 600,433 | 16.46% | 60.99% | 5.18% | 10.39% |
| 4 | 760,065 | -1 | 0.00% | 591,002 | 27.46% | 54.61% | 2.18% | 9.76% |
| 5 | 760,067 | 1 | 0.00% | 597,824 | 26.26% | 58.74% | 2.37% | 6.29% |
| 6 | 760,067 | 1 | 0.00% | 576,315 | 19.82% | 54.53% | 6.54% | 11.83% |
| 7 | 760,065 | -1 | 0.00% | 586,863 | 20.72% | 43.92% | 8.22% | 19.82% |
| 8 | 760,066 | 0 | 0.00% | 600,387 | 28.01% | 33.53% | 13.36% | 18.36% |
| 9 | 760,079 | 13 | 0.00% | 561,039 | 38.46% | 27.21% | 11.01% | 17.66% |
| 10 | 760,149 | 83 | 0.01% | 588,253 | 17.92% | 52.85% | 3.82% | 19.72% |
| 11 | 760,067 | 1 | 0.00% | 664,995 | 13.19% | 44.64% | 5.17% | 31.34% |
| 12 | 759,968 | -98 | -0.01% | 620,997 | 21.18% | 35.18% | 15.48% | 21.79% |
| 13 | 760,066 | 0 | 0.00% | 543,412 | 55.13% | 27.19% | 4.06% | 9.22% |
| 14 | 760,065 | -1 | 0.00% | 590,385 | 21.73% | 27.03% | 4.76% | 40.89% |
| 15 | 759,915 | -151 | -0.02% | 609,828 | 24.65% | 30.18% | 2.69% | 37.11% |
| 16 | 760,487 | 421 | 0.06% | 600,409 | 18.08% | 45.28% | 1.96% | 29.96% |
| 17 | 759,797 | -269 | -0.04% | 605,022 | 15.82% | 23.36% | 2.1% | 54.98% |
| 18 | 760,066 | 0 | 0.00% | 574,921 | 61.12% | 22.04% | 2.06% | 11.45% |
| 19 | 760,067 | 1 | 0.00% | 609,585 | 21.98% | 51.71% | 2.23% | 18.6% |
| 20 | 760,065 | -1 | 0.00% | 561,841 | 33.88% | 51.34% | 3.13% | 6.27% |
| 21 | 760,067 | 1 | 0.00% | 537,056 | 59.63% | 22.68% | 4.61% | 9.69% |
| 22 | 760,066 | 0 | 0.00% | 539,701 | 69.81% | 17.02% | 5.23% | 5.19% |
| 23 | 760,066 | 0 | 0.00% | 575,877 | 38.73% | 43.54% | 8.01% | 4.42% |
| 24 | 759,869 | -197 | -0.03% | 611,777 | 34% | 54.04% | 1.68% | 5.55% |
| 25 | 760,066 | 0 | 0.00% | 579,383 | 56.17% | 33.29% | 3.69% | 3.46% |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | [18+_Pop] | [% H18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% NH18+_Asn] |
|----------|-----------|-----------|---------|-----------|--------------|---------------|---------------|---------------|
| 26 | 760,197 | 131 | 0.02% | 586,290 | 38.02% | 46.6% | 2.25% | 8.93% |
| 27 | 760,133 | 67 | 0.01% | 573,720 | 42.36% | 34.37% | 9.47% | 9.51% |
| 28 | 760,417 | 351 | 0.05% | 617,707 | 25.71% | 28.15% | 3.93% | 39.02% |
| 29 | 760,066 | 0 | 0.00% | 594,802 | 59.58% | 25.12% | 4.08% | 8.51% |
| 30 | 760,066 | 0 | 0.00% | 649,328 | 21.98% | 57.06% | 3.5% | 12.88% |
| 31 | 759,714 | -352 | -0.05% | 598,909 | 53.18% | 20.89% | 3.41% | 19.73% |
| 32 | 760,065 | -1 | 0.00% | 619,152 | 22.79% | 55.84% | 3.75% | 12.85% |
| 33 | 760,088 | 22 | 0.00% | 555,078 | 57.08% | 20.83% | 10.44% | 8.15% |
| 34 | 760,067 | 1 | 0.00% | 610,534 | 61.62% | 12.37% | 4.46% | 19.02% |
| 35 | 760,066 | 0 | 0.00% | 577,039 | 55.37% | 20.96% | 6.34% | 14.05% |
| 36 | 760,112 | 46 | 0.01% | 634,640 | 15.46% | 57.55% | 3.5% | 17.73% |
| 37 | 760,020 | -46 | -0.01% | 592,237 | 50.34% | 14.6% | 23.62% | 7.32% |
| 38 | 759,857 | -209 | -0.03% | 591,878 | 56.6% | 14.64% | 1.14% | 25.74% |
| 39 | 760,046 | -20 | 0.00% | 560,849 | 58.54% | 22.42% | 8.72% | 6.6% |
| 40 | 760,053 | -13 | 0.00% | 581,294 | 28.95% | 50.59% | 4.17% | 11.18% |
| 41 | 759,590 | -476 | -0.06% | 590,455 | 57.82% | 23.92% | 3.85% | 11.13% |
| 42 | 760,513 | 447 | 0.06% | 620,934 | 28.48% | 48.6% | 5.46% | 12.23% |
| 43 | 760,087 | 21 | 0.00% | 569,658 | 54.07% | 7.96% | 24.98% | 9.33% |
| 44 | 760,257 | 191 | 0.03% | 577,403 | 67.78% | 9.36% | 9.71% | 10.1% |
| 45 | 760,119 | 53 | 0.01% | 603,343 | 31.65% | 21.99% | 2.41% | 40.59% |
| 46 | 760,132 | 66 | 0.01% | 579,884 | 59.8% | 20.18% | 1.96% | 15.28% |
| 47 | 759,975 | -91 | -0.01% | 607,145 | 16.72% | 49.34% | 1.75% | 27.23% |
| 48 | 760,088 | 22 | 0.00% | 580,280 | 35.93% | 47.34% | 3.88% | 7.43% |
| 49 | 760,080 | 14 | 0.00% | 591,587 | 19.65% | 60.28% | 2.11% | 12.52% |
| 50 | 760,044 | -22 | 0.00% | 627,544 | 16.7% | 57.43% | 2.8% | 16.98% |
| 51 | 760,067 | 1 | 0.00% | 608,756 | 24.41% | 53.98% | 6.42% | 8.81% |
| 52 | 760,066 | 0 | 0.00% | 580,170 | 57.47% | 17.57% | 7.04% | 13.97% |

Total Adj_Population:              39,523,437

Ideal District Adj_Population:         760,066

**Maptitude**
For Redistricting

## Population Summary

### Summary Statistics:

| | |
|---|---|
| Population Range: | 759,590 to 760,513 |
| Ratio Range: | 0.00 |
| Absolute Range: | -476 to 447 |
| Absolute Overall Range: | 923 |
| Relative Range: | -0.06% to 0.06% |
| Relative Overall Range: | 0.12% |
| Absolute Mean Deviation: | 76.33 |
| Relative Mean Deviation: | 0.01% |
| Standard Deviation: | 147.26 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                                            4:36 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|----------|-----------|-----------|---------|------------|------------|------------|------------|------------|
| 1 | 765,455 | 5,105 | 0.67% | 551,783 | 102,765 | 394,748 | 9,980 | 18,395 |
| 2 | 765,033 | 4,683 | 0.62% | 569,722 | 57,811 | 451,245 | 9,233 | 20,398 |
| 3 | 763,291 | 2,941 | 0.39% | 548,278 | 79,959 | 363,597 | 33,270 | 46,416 |
| 4 | 758,116 | -2,234 | -0.29% | 533,224 | 124,415 | 324,345 | 14,621 | 45,600 |
| 5 | 770,865 | 10,515 | 1.38% | 553,942 | 134,403 | 353,250 | 12,959 | 28,965 |
| 6 | 757,442 | -2,908 | -0.38% | 528,512 | 98,178 | 309,359 | 36,285 | 57,164 |
| 7 | 758,734 | -1,616 | -0.21% | 546,394 | 102,946 | 263,899 | 47,406 | 99,326 |
| 8 | 764,945 | 4,595 | 0.60% | 517,184 | 121,237 | 202,410 | 76,647 | 88,008 |
| 9 | 760,140 | -210 | -0.03% | 481,627 | 163,455 | 158,843 | 55,624 | 79,816 |
| 10 | 759,202 | -1,148 | -0.15% | 523,464 | 80,220 | 301,662 | 25,535 | 93,532 |
| 11 | 759,192 | -1,158 | -0.15% | 543,226 | 62,526 | 255,927 | 30,413 | 168,629 |
| 12 | 758,451 | -1,899 | -0.25% | 521,104 | 85,570 | 211,108 | 90,223 | 105,875 |
| 13 | 761,064 | 714 | 0.09% | 438,289 | 213,517 | 144,199 | 23,029 | 42,322 |
| 14 | 760,582 | 232 | 0.03% | 464,159 | 93,779 | 151,847 | 28,579 | 166,356 |
| 15 | 758,907 | -1,443 | -0.19% | 489,594 | 100,825 | 172,446 | 15,471 | 181,679 |
| 16 | 759,201 | -1,149 | -0.15% | 482,260 | 75,449 | 244,903 | 11,218 | 132,734 |
| 17 | 758,615 | -1,735 | -0.23% | 423,478 | 68,677 | 129,926 | 11,803 | 197,550 |
| 18 | 770,826 | 10,476 | 1.38% | 420,447 | 221,142 | 122,881 | 12,332 | 51,956 |
| 19 | 758,545 | -1,805 | -0.24% | 539,354 | 102,059 | 311,193 | 12,287 | 91,777 |
| 20 | 762,909 | 2,559 | 0.34% | 513,908 | 163,583 | 284,560 | 18,012 | 29,782 |
| 21 | 756,411 | -3,939 | -0.52% | 455,110 | 247,460 | 128,491 | 24,001 | 42,851 |
| 22 | 778,145 | 17,795 | 2.34% | 411,414 | 266,344 | 91,106 | 25,957 | 18,902 |
| 23 | 769,312 | 8,962 | 1.18% | 520,826 | 193,385 | 244,052 | 44,093 | 19,609 |
| 24 | 764,538 | 4,188 | 0.55% | 534,876 | 151,401 | 331,159 | 10,211 | 24,009 |
| 25 | 763,761 | 3,411 | 0.45% | 496,422 | 259,536 | 186,893 | 21,252 | 14,997 |
| 26 | 758,544 | -1,806 | -0.24% | 502,202 | 169,776 | 264,022 | 13,742 | 37,964 |

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 27 | 760,194 | -156 | -0.02% | 491,469 | 193,928 | 184,121 | 54,066 | 44,792 |
| 28 | 758,364 | -1,986 | -0.26% | 517,671 | 132,902 | 168,525 | 25,331 | 176,159 |
| 29 | 757,430 | -2,920 | -0.38% | 449,427 | 240,892 | 133,301 | 24,390 | 39,652 |
| 30 | 758,223 | -2,127 | -0.28% | 545,315 | 109,696 | 325,561 | 25,335 | 63,981 |
| 31 | 758,388 | -1,962 | -0.26% | 499,903 | 260,726 | 115,110 | 22,320 | 89,847 |
| 32 | 758,634 | -1,716 | -0.23% | 547,236 | 109,397 | 329,407 | 24,362 | 64,277 |
| 33 | 757,198 | -3,152 | -0.41% | 472,661 | 258,101 | 110,573 | 56,119 | 33,915 |
| 34 | 757,694 | -2,656 | -0.35% | 427,781 | 234,469 | 71,903 | 27,543 | 82,180 |
| 35 | 765,081 | 4,731 | 0.62% | 484,823 | 256,409 | 118,244 | 36,105 | 61,206 |
| 36 | 758,270 | -2,080 | -0.27% | 544,154 | 79,658 | 328,723 | 22,890 | 88,014 |
| 37 | 755,271 | -5,079 | -0.67% | 433,793 | 173,038 | 79,569 | 137,513 | 29,759 |
| 38 | 757,313 | -3,037 | -0.40% | 463,243 | 243,299 | 84,593 | 7,040 | 119,722 |
| 39 | 756,483 | -3,867 | -0.51% | 482,467 | 261,924 | 124,911 | 51,262 | 31,299 |
| 40 | 758,342 | -2,008 | -0.26% | 542,585 | 151,743 | 290,797 | 24,968 | 56,002 |
| 41 | 757,268 | -3,082 | -0.41% | 506,600 | 278,817 | 141,446 | 21,248 | 53,527 |
| 42 | 758,438 | -1,912 | -0.25% | 545,471 | 133,667 | 295,546 | 32,309 | 62,927 |
| 43 | 754,895 | -5,455 | -0.72% | 429,105 | 199,982 | 43,484 | 132,266 | 40,614 |
| 44 | 757,899 | -2,451 | -0.32% | 434,881 | 271,031 | 51,418 | 52,690 | 47,666 |
| 45 | 758,374 | -1,976 | -0.26% | 491,223 | 138,455 | 129,833 | 13,012 | 195,137 |
| 46 | 757,748 | -2,602 | -0.34% | 444,417 | 233,663 | 114,314 | 9,715 | 75,349 |
| 47 | 759,154 | -1,196 | -0.16% | 513,478 | 78,110 | 284,092 | 10,617 | 119,488 |
| 48 | 758,070 | -2,280 | -0.30% | 516,345 | 165,104 | 267,517 | 23,786 | 36,926 |
| 49 | 758,665 | -1,685 | -0.22% | 524,652 | 96,182 | 336,038 | 12,768 | 58,542 |
| 50 | 759,342 | -1,008 | -0.13% | 559,617 | 90,237 | 348,944 | 17,525 | 77,921 |
| 51 | 758,012 | -2,338 | -0.31% | 570,982 | 132,074 | 329,621 | 38,626 | 44,998 |
| 52 | 761,247 | 897 | 0.12% | 490,649 | 253,973 | 110,407 | 40,934 | 67,823 |

Total Population:              39,538,223
Ideal District Population:     760,350

**Summary Statistics:**

## Population Summary

| | |
|---|---|
| Population Range: | 754,895 to 778,145 |
| Ratio Range: | 0.03 |
| Absolute Range: | -5,455 to 17,795 |
| Absolute Overall Range: | 23,250 |
| Relative Range: | -0.72% to 2.34% |
| Relative Overall Range: | 3.06% |
| Absolute Mean Deviation: | 3,145.87 |
| Relative Mean Deviation: | 0.41% |
| Standard Deviation: | 4,341.25 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                 5:17 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 551,783 | 18.62% | 71.54% | 1.81% | 3.33% |
| 2 | 765,033 | 4,683 | 0.62% | 569,722 | 10.15% | 79.2% | 1.62% | 3.58% |
| 3 | 763,291 | 2,941 | 0.39% | 548,278 | 14.58% | 66.32% | 6.07% | 8.47% |
| 4 | 758,116 | -2,234 | -0.29% | 533,224 | 23.33% | 60.83% | 2.74% | 8.55% |
| 5 | 770,865 | 10,515 | 1.38% | 553,942 | 24.26% | 63.77% | 2.34% | 5.23% |
| 6 | 757,442 | -2,908 | -0.38% | 528,512 | 18.58% | 58.53% | 6.87% | 10.82% |
| 7 | 758,734 | -1,616 | -0.21% | 546,394 | 18.84% | 48.3% | 8.68% | 18.18% |
| 8 | 764,945 | 4,595 | 0.60% | 517,184 | 23.44% | 39.14% | 14.82% | 17.02% |
| 9 | 760,140 | -210 | -0.03% | 481,627 | 33.94% | 32.98% | 11.55% | 16.57% |
| 10 | 759,202 | -1,148 | -0.15% | 523,464 | 15.32% | 57.63% | 4.88% | 17.87% |
| 11 | 759,192 | -1,158 | -0.15% | 543,226 | 11.51% | 47.11% | 5.6% | 31.04% |
| 12 | 758,451 | -1,899 | -0.25% | 521,104 | 16.42% | 40.51% | 17.31% | 20.32% |
| 13 | 761,064 | 714 | 0.09% | 438,289 | 48.72% | 32.9% | 5.25% | 9.66% |
| 14 | 760,582 | 232 | 0.03% | 464,159 | 20.2% | 32.71% | 6.16% | 35.84% |
| 15 | 758,907 | -1,443 | -0.19% | 489,594 | 20.59% | 35.22% | 3.16% | 37.11% |
| 16 | 759,201 | -1,149 | -0.15% | 482,260 | 15.64% | 50.78% | 2.33% | 27.52% |
| 17 | 758,615 | -1,735 | -0.23% | 423,478 | 16.22% | 30.68% | 2.79% | 46.65% |
| 18 | 770,826 | 10,476 | 1.38% | 420,447 | 52.6% | 29.23% | 2.93% | 12.36% |
| 19 | 758,545 | -1,805 | -0.24% | 539,354 | 18.92% | 57.7% | 2.28% | 17.02% |
| 20 | 762,909 | 2,559 | 0.34% | 513,908 | 31.83% | 55.37% | 3.5% | 5.8% |
| 21 | 756,411 | -3,939 | -0.52% | 455,110 | 54.37% | 28.23% | 5.27% | 9.42% |
| 22 | 778,145 | 17,795 | 2.34% | 411,414 | 64.74% | 22.14% | 6.31% | 4.59% |
| 23 | 769,312 | 8,962 | 1.18% | 520,826 | 37.13% | 46.86% | 8.47% | 3.76% |
| 24 | 764,538 | 4,188 | 0.55% | 534,876 | 28.31% | 61.91% | 1.91% | 4.49% |

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 496,422 | 52.28% | 37.65% | 4.28% | 3.02% |
| 26 | 758,544 | -1,806 | -0.24% | 502,202 | 33.81% | 52.57% | 2.74% | 7.56% |
| 27 | 760,194 | -156 | -0.02% | 491,469 | 39.46% | 37.46% | 11% | 9.11% |
| 28 | 758,364 | -1,986 | -0.26% | 517,671 | 25.67% | 32.55% | 4.89% | 34.03% |
| 29 | 757,430 | -2,920 | -0.38% | 449,427 | 53.6% | 29.66% | 5.43% | 8.82% |
| 30 | 758,223 | -2,127 | -0.28% | 545,315 | 20.12% | 59.7% | 4.65% | 11.73% |
| 31 | 758,388 | -1,962 | -0.26% | 499,903 | 52.16% | 23.03% | 4.46% | 17.97% |
| 32 | 758,634 | -1,716 | -0.23% | 547,236 | 19.99% | 60.19% | 4.45% | 11.75% |
| 33 | 757,198 | -3,152 | -0.41% | 472,661 | 54.61% | 23.39% | 11.87% | 7.18% |
| 34 | 757,694 | -2,656 | -0.35% | 427,781 | 54.81% | 16.81% | 6.44% | 19.21% |
| 35 | 765,081 | 4,731 | 0.62% | 484,823 | 52.89% | 24.39% | 7.45% | 12.62% |
| 36 | 758,270 | -2,080 | -0.27% | 544,154 | 14.64% | 60.41% | 4.21% | 16.17% |
| 37 | 755,271 | -5,079 | -0.67% | 433,793 | 39.89% | 18.34% | 31.7% | 6.86% |
| 38 | 757,313 | -3,037 | -0.40% | 463,243 | 52.52% | 18.26% | 1.52% | 25.84% |
| 39 | 756,483 | -3,867 | -0.51% | 482,467 | 54.29% | 25.89% | 10.62% | 6.49% |
| 40 | 758,342 | -2,008 | -0.26% | 542,585 | 27.97% | 53.59% | 4.6% | 10.32% |
| 41 | 757,268 | -3,082 | -0.41% | 506,600 | 55.04% | 27.92% | 4.19% | 10.57% |
| 42 | 758,438 | -1,912 | -0.25% | 545,471 | 24.5% | 54.18% | 5.92% | 11.54% |
| 43 | 754,895 | -5,455 | -0.72% | 429,105 | 46.6% | 10.13% | 30.82% | 9.46% |
| 44 | 757,899 | -2,451 | -0.32% | 434,881 | 62.32% | 11.82% | 12.12% | 10.96% |
| 45 | 758,374 | -1,976 | -0.26% | 491,223 | 28.19% | 26.43% | 2.65% | 39.72% |
| 46 | 757,748 | -2,602 | -0.34% | 444,417 | 52.58% | 25.72% | 2.19% | 16.95% |
| 47 | 759,154 | -1,196 | -0.16% | 513,478 | 15.21% | 55.33% | 2.07% | 23.27% |
| 48 | 758,070 | -2,280 | -0.30% | 516,345 | 31.98% | 51.81% | 4.61% | 7.15% |
| 49 | 758,665 | -1,685 | -0.22% | 524,652 | 18.33% | 64.05% | 2.43% | 11.16% |
| 50 | 759,342 | -1,008 | -0.13% | 559,617 | 16.12% | 62.35% | 3.13% | 13.92% |
| 51 | 758,012 | -2,338 | -0.31% | 570,982 | 23.13% | 57.73% | 6.76% | 7.88% |
| 52 | 761,247 | 897 | 0.12% | 490,649 | 51.76% | 22.5% | 8.34% | 13.82% |

# Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,145.87 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,341.25 | | | | | |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Contiguity Report

Wednesday, November 26, 2025                                                                4:36 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1 | 2 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |
| 6 | 1 |
| 7 | 1 |
| 8 | 1 |
| 9 | 3 |
| 10 | 2 |
| 11 | 2 |
| 12 | 2 |
| 13 | 2 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 2 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 2 |
| 23 | 2 |
| 24 | 6 |
| 25 | 2 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |
| 36 | 1 |
| 37 | 1 |
| 38 | 1 |

**Maptitude**
For Redistricting

Page 1 of 2

# Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 39 | 1 |
| 40 | 1 |
| 41 | 2 |
| 42 | 3 |
| 43 | 1 |
| 44 | 1 |
| 45 | 1 |
| 46 | 1 |
| 47 | 1 |
| 48 | 1 |
| 49 | 1 |
| 50 | 1 |
| 51 | 1 |
| 52 | 1 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Measures of Compactness Report

Wednesday, November 26, 2025                                                                                        4:36 PM

|         | Reock | Polsby-Popper |
|---------|-------|---------------|
| Sum     | N/A   | N/A           |
| Min     | 0.12  | 0.08          |
| Max     | 0.52  | 0.45          |
| Mean    | 0.35  | 0.19          |
| Std. Dev. | 0.09 | 0.08         |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.38  | 0.19          |
| 2        | 0.30  | 0.20          |
| 3        | 0.43  | 0.23          |
| 4        | 0.36  | 0.17          |
| 5        | 0.25  | 0.26          |
| 6        | 0.28  | 0.12          |
| 7        | 0.33  | 0.15          |
| 8        | 0.40  | 0.23          |
| 9        | 0.28  | 0.11          |
| 10       | 0.48  | 0.24          |
| 11       | 0.12  | 0.26          |

# Measures of Compactness Report

CA CD Trende C

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.47 | 0.45 |
| 13 | 0.45 | 0.24 |
| 14 | 0.40 | 0.38 |
| 15 | 0.30 | 0.37 |
| 16 | 0.36 | 0.18 |
| 17 | 0.52 | 0.25 |
| 18 | 0.28 | 0.20 |
| 19 | 0.15 | 0.10 |
| 20 | 0.41 | 0.10 |
| 21 | 0.29 | 0.16 |
| 22 | 0.29 | 0.13 |
| 23 | 0.48 | 0.27 |
| 24 | 0.24 | 0.15 |
| 25 | 0.37 | 0.17 |

# Measures of Compactness Report

CA CD Trende C

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.45 | 0.16 |
| 27 | 0.33 | 0.15 |
| 28 | 0.47 | 0.18 |
| 29 | 0.41 | 0.29 |
| 30 | 0.35 | 0.16 |
| 31 | 0.33 | 0.14 |
| 32 | 0.44 | 0.16 |
| 33 | 0.28 | 0.12 |
| 34 | 0.40 | 0.21 |
| 35 | 0.45 | 0.15 |
| 36 | 0.26 | 0.20 |
| 37 | 0.47 | 0.30 |
| 38 | 0.22 | 0.08 |
| 39 | 0.39 | 0.15 |

# Measures of Compactness Report

CA CD Trende C

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.12 | 0.08 |
| Max | 0.52 | 0.45 |
| Mean | 0.35 | 0.19 |
| Std. Dev. | 0.09 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.43 | 0.20 |
| 41 | 0.35 | 0.10 |
| 42 | 0.16 | 0.15 |
| 43 | 0.37 | 0.20 |
| 44 | 0.22 | 0.13 |
| 45 | 0.37 | 0.10 |
| 46 | 0.45 | 0.12 |
| 47 | 0.39 | 0.23 |
| 48 | 0.38 | 0.10 |
| 49 | 0.32 | 0.19 |
| 50 | 0.23 | 0.10 |
| 51 | 0.35 | 0.16 |
| 52 | 0.23 | 0.25 |

# Measures of Compactness Report

CA CD Trende C

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Political Subdivision Splits Between Districts

Wednesday, November 26, 2025                                                    4:38 PM

Number of subdivisions not split:
County                                  24


Number of subdivisions split into more than one district:
County                                  34


Number of splits involving no population:
County                                  9


## Split Counts

*County*
   Cases where an area is split among 2 Districts: 14
   Cases where an area is split among 3 Districts: 9
   Cases where an area is split among 4 Districts: 2
   Cases where an area is split among 5 Districts: 2
   Cases where an area is split among 6 Districts: 3
   Cases where an area is split among 7 Districts: 1
   Cases where an area is split among 8 Districts: 2
   Cases where an area is split among 18 Districts: 1
*Census Tract*
   Cases where an area is split among 2 Districts: 1048
   Cases where an area is split among 3 Districts: 44
   Cases where an area is split among 4 Districts: 1
*Census Block Group*
   Cases where an area is split among 2 Districts: 1288
   Cases where an area is split among 3 Districts: 37

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Alameda CA | 10 | 79,685 |
| Alameda CA | 12 | 758,451 |
| Alameda CA | 14 | 760,582 |
| Alameda CA | 17 | 83,635 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 40,474 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 21,839 |
| Contra Costa CA | 8 | 272,344 |
| Contra Costa CA | 9 | 214,066 |
| Contra Costa CA | 10 | 679,517 |
| El Dorado CA | 3 | 47,672 |
| El Dorado CA | 5 | 1,981 |
| El Dorado CA | 7 | 141,532 |

**Political Subdivision Splits Between Districts**                    CA CD Trende C

| County | District | Population |
|---|---|---|
| Fresno CA | 5 | 172,464 |
| Fresno CA | 13 | 23,297 |
| Fresno CA | 18 | 18,325 |
| Fresno CA | 20 | 57,720 |
| Fresno CA | 21 | 627,296 |
| Fresno CA | 22 | 109,552 |
| Imperial CA | 25 | 179,702 |
| Kern CA | 20 | 403,986 |
| Kern CA | 22 | 485,949 |
| Kern CA | 23 | 19,300 |
| Kings CA | 18 | 13,738 |
| Kings CA | 20 | 87,211 |
| Kings CA | 22 | 51,537 |
| Lake CA | 1 | 62,121 |
| Lake CA | 4 | 6,042 |
| Los Angeles CA | 23 | 16,592 |
| Los Angeles CA | 26 | 178,984 |
| Los Angeles CA | 27 | 760,194 |
| Los Angeles CA | 28 | 633,933 |
| Los Angeles CA | 29 | 757,430 |
| Los Angeles CA | 30 | 758,223 |
| Los Angeles CA | 31 | 635,677 |
| Los Angeles CA | 32 | 629,053 |
| Los Angeles CA | 34 | 757,694 |
| Los Angeles CA | 35 | 118,373 |
| Los Angeles CA | 36 | 758,270 |
| Los Angeles CA | 37 | 755,271 |
| Los Angeles CA | 38 | 630,996 |
| Los Angeles CA | 41 | 619,212 |
| Los Angeles CA | 42 | 334,133 |
| Los Angeles CA | 43 | 754,895 |
| Los Angeles CA | 44 | 757,899 |
| Los Angeles CA | 45 | 157,180 |
| Madera CA | 5 | 94,720 |
| Madera CA | 13 | 60,438 |
| Madera CA | 22 | 1,097 |
| Mendocino CA | 1 | 62,921 |
| Mendocino CA | 2 | 28,680 |
| Monterey CA | 18 | 270,405 |
| Monterey CA | 19 | 168,630 |
| Orange CA | 38 | 126,317 |
| Orange CA | 40 | 248,349 |
| Orange CA | 41 | 138,056 |
| Orange CA | 42 | 424,305 |
| Orange CA | 45 | 601,194 |
| Orange CA | 46 | 757,748 |
| Orange CA | 47 | 759,154 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Orange CA | 49 | 131,866 |
| Placer CA | 3 | 122,286 |
| Placer CA | 4 | 61,340 |
| Placer CA | 6 | 221,113 |
| Riverside CA | 23 | 48,927 |
| Riverside CA | 25 | 555,535 |
| Riverside CA | 33 | 10,271 |
| Riverside CA | 35 | 172,140 |
| Riverside CA | 39 | 756,483 |
| Riverside CA | 40 | 509,993 |
| Riverside CA | 48 | 364,836 |
| Sacramento CA | 3 | 491,092 |
| Sacramento CA | 4 | 50,141 |
| Sacramento CA | 6 | 482,407 |
| Sacramento CA | 7 | 558,261 |
| Sacramento CA | 8 | 3,154 |
| Sacramento CA | 9 | 0 |
| San Bernardino CA | 23 | 684,493 |
| San Bernardino CA | 25 | 28,524 |
| San Bernardino CA | 28 | 124,431 |
| San Bernardino CA | 31 | 122,711 |
| San Bernardino CA | 33 | 746,927 |
| San Bernardino CA | 35 | 474,568 |
| San Diego CA | 48 | 393,234 |
| San Diego CA | 49 | 626,799 |
| San Diego CA | 50 | 759,342 |
| San Diego CA | 51 | 758,012 |
| San Diego CA | 52 | 761,247 |
| San Francisco CA | 11 | 759,192 |
| San Francisco CA | 15 | 114,773 |
| San Joaquin CA | 5 | 15,937 |
| San Joaquin CA | 7 | 58,941 |
| San Joaquin CA | 8 | 21,201 |
| San Joaquin CA | 9 | 546,074 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 137,080 |
| San Luis Obispo CA | 19 | 100,817 |
| San Luis Obispo CA | 24 | 181,607 |
| San Mateo CA | 15 | 644,134 |
| San Mateo CA | 16 | 120,308 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 638,893 |
| Santa Clara CA | 17 | 674,980 |
| Santa Clara CA | 18 | 336,874 |
| Santa Clara CA | 19 | 285,512 |
| Santa Cruz CA | 18 | 67,275 |
| Santa Cruz CA | 19 | 203,586 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 278,279 |
| Sonoma CA | 2 | 58,783 |
| Sonoma CA | 4 | 151,801 |
| Stanislaus CA | 5 | 293,831 |
| Stanislaus CA | 13 | 259,047 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 99,633 |
| Tehama CA | 1 | 65,829 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 16,112 |
| Tulare CA | 20 | 213,992 |
| Tulare CA | 21 | 129,115 |
| Tulare CA | 22 | 130,010 |
| Ventura CA | 24 | 134,702 |
| Ventura CA | 26 | 579,560 |
| Ventura CA | 32 | 129,581 |
| Yolo CA | 4 | 147,726 |
| Yolo CA | 6 | 53,922 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 14,755 |
| *Split Tracts:* | | |
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 5,536 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 6,194 |
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 4,539 |
| Alameda CA | 10 | 5,109 |
| Alameda CA | 14 | 28 |
| Alameda CA | 10 | 664 |
| Alameda CA | 14 | 2,427 |
| Alameda CA | 10 | 4,017 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 2,031 |
| Alameda CA | 14 | 2,093 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,656 |
| Alameda CA | 14 | 5,996 |
| Alameda CA | 12 | 7,448 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 6,644 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 702 |
| Alameda CA | 14 | 3,855 |
| Alameda CA | 12 | 735 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 5,572 |
| Alameda CA | 10 | 4,274 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 5,362 |
| Alameda CA | 17 | 2,401 |
| Alameda CA | 14 | 4,036 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 4,641 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,220 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,846 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 3,141 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 7,661 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 4,887 |
| Alameda CA | 17 | 1,763 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 3,290 |
| Alameda CA | 14 | 2,908 |
| Alameda CA | 17 | 2,993 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 8,660 |
| Alameda CA | 10 | 3 |
| Alameda CA | 14 | 5,751 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 3,480 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 1,892 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 2,684 |
| Contra Costa CA | 9 | 5,951 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 4,710 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 1,539 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,359 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 4,700 |
| Contra Costa CA | 9 | 6,592 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 3,464 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 5,863 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 3,354 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 5,300 |
| Contra Costa CA | 10 | 404 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 6,558 |
| Contra Costa CA | 10 | 254 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 3,744 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 5,106 |
| Contra Costa CA | 10 | 687 |
| Contra Costa CA | 9 | 4,783 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 9,199 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,684 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 3,908 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 4,190 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 2,235 |
| El Dorado CA | 3 | 1,903 |
| El Dorado CA | 7 | 1,498 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 3,400 |
| El Dorado CA | 3 | 293 |
| El Dorado CA | 5 | 1,222 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 1,636 |
| El Dorado CA | 5 | 759 |
| Fresno CA | 20 | 397 |
| Fresno CA | 21 | 2,818 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Fresno CA | 20 | 194 |
| Fresno CA | 21 | 7,812 |
| Fresno CA | 21 | 5,895 |
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 3,709 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 5,353 |
| Fresno CA | 22 | 279 |
| Fresno CA | 21 | 1,581 |
| Fresno CA | 22 | 830 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 5,023 |
| Fresno CA | 5 | 6,933 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 2,087 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 3,319 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 3,983 |
| Fresno CA | 5 | 3,525 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 3,439 |
| Fresno CA | 21 | 28 |
| Fresno CA | 5 | 2,713 |
| Fresno CA | 21 | 2,936 |
| Fresno CA | 5 | 980 |
| Fresno CA | 21 | 3,458 |
| Fresno CA | 5 | 3,758 |
| Fresno CA | 21 | 1,634 |
| Fresno CA | 5 | 2,608 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 1,412 |
| Fresno CA | 5 | 2,181 |
| Fresno CA | 20 | 2,624 |
| Fresno CA | 20 | 7,259 |
| Fresno CA | 21 | 1,651 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 6,899 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 4,715 |
| Fresno CA | 20 | 2,083 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 42 |
| Fresno CA | 20 | 2,661 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 3,396 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 6,257 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 4,373 |
| Fresno CA | 21 | 2,695 |
| Fresno CA | 22 | 1,727 |
| Fresno CA | 21 | 70 |
| Fresno CA | 22 | 4,524 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 2,393 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 4,902 |
| Fresno CA | 18 | 6,714 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 3,838 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 488 |
| Fresno CA | 13 | 1,014 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 3,817 |
| Fresno CA | 22 | 176 |
| Imperial CA | 25 | 756 |
| Imperial CA | 25 | 2,698 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 1,554 |
| Kern CA | 22 | 2,189 |
| Kern CA | 20 | 4,013 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 3,573 |
| Kern CA | 22 | 1,941 |
| Kern CA | 20 | 1,647 |
| Kern CA | 22 | 4,270 |
| Kern CA | 20 | 5,182 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 4,613 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 3,325 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |
| Kern CA | 22 | 3,685 |
| Kern CA | 20 | 4,738 |
| Kern CA | 22 | 19 |
| Kern CA | 20 | 318 |
| Kern CA | 22 | 3,696 |
| Kern CA | 20 | 15 |
| Kern CA | 22 | 4,306 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 3,494 |
| Kern CA | 20 | 2,017 |
| Kern CA | 22 | 709 |
| Kern CA | 20 | 3,021 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 2,104 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,922 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 3,236 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 3,670 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 2,086 |
| Kern CA | 20 | 2,332 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 4,163 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 2,221 |
| Kern CA | 20 | 1,587 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 6,670 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 6,062 |
| Kern CA | 20 | 783 |
| Kern CA | 23 | 3,567 |
| Kern CA | 20 | 4,254 |
| Kern CA | 22 | 577 |
| Kern CA | 20 | 765 |
| Kern CA | 22 | 3,739 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 2,450 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 2,048 |
| Kern CA | 22 | 1,301 |
| Kern CA | 20 | 2,595 |
| Kern CA | 22 | 1,534 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 5,947 |
| Kings CA | 20 | 1,514 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 218 |
| Kings CA | 22 | 4,062 |
| Kings CA | 20 | 2,613 |
| Kings CA | 22 | 2,959 |
| Lake CA | 1 | 1,211 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,799 |
| Lake CA | 4 | 1,615 |
| Lake CA | 1 | 3,580 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 4,050 |
| Lake CA | 1 | 4,730 |
| Lake CA | 4 | 27 |
| Los Angeles CA | 29 | 3,749 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 2,728 |
| Los Angeles CA | 30 | 1,948 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 3,768 |
| Los Angeles CA | 30 | 565 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 2,530 |
| Los Angeles CA | 27 | 2,426 |
| Los Angeles CA | 32 | 1,183 |
| Los Angeles CA | 27 | 2,418 |
| Los Angeles CA | 32 | 3,071 |
| Los Angeles CA | 27 | 1,336 |
| Los Angeles CA | 32 | 3,297 |
| Los Angeles CA | 27 | 1,832 |
| Los Angeles CA | 32 | 2,597 |
| Los Angeles CA | 27 | 4,323 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 3,641 |
| Los Angeles CA | 27 | 3,461 |
| Los Angeles CA | 32 | 1,728 |
| Los Angeles CA | 27 | 861 |
| Los Angeles CA | 32 | 3,375 |
| Los Angeles CA | 27 | 1,446 |
| Los Angeles CA | 29 | 2,471 |
| Los Angeles CA | 29 | 1,998 |
| Los Angeles CA | 32 | 1,225 |
| Los Angeles CA | 29 | 5,343 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 4,076 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,935 |
| Los Angeles CA | 32 | 1,359 |
| Los Angeles CA | 29 | 3,261 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 2,307 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 2,732 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 4,854 |
| Los Angeles CA | 29 | 764 |
| Los Angeles CA | 27 | 3,437 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 4,750 |
| Los Angeles CA | 32 | 288 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 3,537 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 2,940 |
| Los Angeles CA | 26 | 2,068 |
| Los Angeles CA | 32 | 3,098 |
| Los Angeles CA | 26 | 3,177 |
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 3,551 |
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 3,149 |
| Los Angeles CA | 32 | 1,228 |
| Los Angeles CA | 29 | 3,236 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 2,370 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 30 | 2,553 |
| Los Angeles CA | 32 | 1,247 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 3,505 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 2,991 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 30 | 3,121 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 2,659 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 856 |
| Los Angeles CA | 34 | 3,293 |
| Los Angeles CA | 30 | 2,843 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 3,156 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 1,887 |
| Los Angeles CA | 32 | 1,575 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 3,502 |
| Los Angeles CA | 30 | 2,870 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 1,786 |
| Los Angeles CA | 30 | 1,988 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 2,112 |
| Los Angeles CA | 34 | 1,175 |
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 2,903 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 3,272 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 34 | 1,193 |
| Los Angeles CA | 37 | 3,544 |
| Los Angeles CA | 30 | 1,511 |
| Los Angeles CA | 34 | 2,719 |
| Los Angeles CA | 30 | 2,078 |
| Los Angeles CA | 34 | 655 |
| Los Angeles CA | 30 | 3,101 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 141 |
| Los Angeles CA | 30 | 1,054 |
| Los Angeles CA | 37 | 1,411 |
| Los Angeles CA | 30 | 1,415 |
| Los Angeles CA | 37 | 1,423 |
| Los Angeles CA | 34 | 2,385 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 5,953 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 5,764 |
| Los Angeles CA | 43 | 84 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 37 | 3,974 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 4,224 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 2,944 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 4,310 |
| Los Angeles CA | 32 | 3,679 |
| Los Angeles CA | 36 | 33 |
| Los Angeles CA | 32 | 835 |
| Los Angeles CA | 36 | 1,049 |
| Los Angeles CA | 32 | 2,730 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 1,512 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 3,458 |
| Los Angeles CA | 36 | 2,832 |
| Los Angeles CA | 37 | 2,660 |
| Los Angeles CA | 36 | 4,026 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 4,133 |
| Los Angeles CA | 36 | 1,199 |
| Los Angeles CA | 37 | 1,472 |
| Los Angeles CA | 36 | 1,374 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 2,391 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 1,894 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 2,687 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 2,562 |
| Los Angeles CA | 36 | 2,547 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 2,478 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 2,443 |
| Los Angeles CA | 28 | 5,268 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |
| Los Angeles CA | 31 | 3,870 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 4,458 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 5,490 |
| Los Angeles CA | 31 | 4,580 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 3,813 |
| Los Angeles CA | 35 | 1,098 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 6,784 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,813 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,912 |
| Los Angeles CA | 31 | 7,461 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 4,917 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 3,560 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 3,732 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 4,956 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,296 |
| Los Angeles CA | 38 | 40 |
| Los Angeles CA | 31 | 5,584 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 3,832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 3,607 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 594 |
| Los Angeles CA | 38 | 4,586 |
| Los Angeles CA | 38 | 6,069 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 917 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 35 | 3,878 |
| Los Angeles CA | 31 | 6,965 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 365 |
| Los Angeles CA | 31 | 2,246 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 3,898 |
| Los Angeles CA | 28 | 3,816 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 138 |
| Los Angeles CA | 38 | 4,105 |
| Los Angeles CA | 28 | 4,075 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 5,892 |
| Los Angeles CA | 38 | 84 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 3,419 |
| Los Angeles CA | 28 | 3,276 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 26 |
| Los Angeles CA | 30 | 3,193 |
| Los Angeles CA | 28 | 5,279 |
| Los Angeles CA | 30 | 1,614 |
| Los Angeles CA | 28 | 2,780 |
| Los Angeles CA | 30 | 2,655 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 1,492 |
| Los Angeles CA | 28 | 1,413 |
| Los Angeles CA | 38 | 3,042 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 4,958 |
| Los Angeles CA | 38 | 3,023 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 4,275 |
| Los Angeles CA | 41 | 607 |
| Los Angeles CA | 38 | 1,233 |
| Los Angeles CA | 41 | 3,881 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 6,527 |
| Los Angeles CA | 38 | 3,927 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 6,477 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 7,210 |
| Los Angeles CA | 41 | 1,186 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 6,650 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 3,533 |
| Los Angeles CA | 28 | 1,801 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 6,411 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 4,740 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 3,906 |
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 3,172 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 3,452 |
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 4,074 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 3,307 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 5,079 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 4,832 |
| Los Angeles CA | 43 | 6,391 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 3,874 |
| Los Angeles CA | 45 | 1,687 |
| Los Angeles CA | 41 | 3,286 |
| Los Angeles CA | 45 | 755 |
| Los Angeles CA | 41 | 3,257 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 2,957 |
| Los Angeles CA | 45 | 3,517 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 5,579 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 3,563 |
| Los Angeles CA | 41 | 1,159 |
| Los Angeles CA | 44 | 1,791 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 4,003 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 4,536 |
| Los Angeles CA | 41 | 676 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 44 | 4,715 |
| Los Angeles CA | 41 | 5,175 |
| Los Angeles CA | 45 | 617 |
| Los Angeles CA | 41 | 3,775 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 42 | 4,465 |
| Los Angeles CA | 44 | 602 |
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 2,563 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 5,434 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 5,273 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 5,405 |
| Los Angeles CA | 41 | 6,421 |
| Los Angeles CA | 42 | 20 |
| Los Angeles CA | 41 | 4,755 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 4,371 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 5,182 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 4,671 |
| Los Angeles CA | 42 | 7,186 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 5,651 |
| Los Angeles CA | 36 | 3,009 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 4,485 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 2,209 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 5,802 |
| Los Angeles CA | 36 | 2,278 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 6,650 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 37 | 6,037 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 26 | 5,058 |
| Los Angeles CA | 32 | 418 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 3,540 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 5,062 |
| Los Angeles CA | 32 | 982 |
| Los Angeles CA | 26 | 3,829 |
| Los Angeles CA | 32 | 1,360 |
| Los Angeles CA | 26 | 1,967 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 1,413 |
| Los Angeles CA | 27 | 1,538 |
| Los Angeles CA | 26 | 1,227 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 4,363 |
| Los Angeles CA | 26 | 5,347 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 4,939 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 7,636 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 2,142 |
| Los Angeles CA | 27 | 1,261 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 26 | 2,970 |
| Los Angeles CA | 27 | 1,422 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 3,398 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |
| Los Angeles CA | 27 | 223 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| Los Angeles CA | 30 | 3,378 |
| Los Angeles CA | 27 | 161 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 4,970 |
| Los Angeles CA | 23 | 2,390 |
| Los Angeles CA | 27 | 1,393 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 7,795 |
| Los Angeles CA | 27 | 4,519 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 4,671 |
| Los Angeles CA | 27 | 444 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 5,933 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 666 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 619 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 3,905 |
| Madera CA | 13 | 2,877 |
| Madera CA | 22 | 1,097 |
| Madera CA | 5 | 7,359 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,419 |
| Madera CA | 5 | 4,572 |
| Madera CA | 13 | 977 |
| Madera CA | 5 | 3,496 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 5,382 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 6,357 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 3,315 |
| Madera CA | 5 | 3,535 |
| Madera CA | 13 | 1,008 |
| Madera CA | 5 | 4,017 |
| Madera CA | 13 | 2,830 |
| Madera CA | 5 | 3,728 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |
| Madera CA | 5 | 2,040 |
| Madera CA | 13 | 1,194 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 5,583 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 5,127 |
| Madera CA | 5 | 5,146 |
| Madera CA | 13 | 1,048 |
| Mendocino CA | 1 | 1,487 |
| Mendocino CA | 2 | 2,780 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,233 |
| Mendocino CA | 1 | 3,054 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 4,462 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 4,983 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 4,436 |
| Mendocino CA | 1 | 1,565 |
| Mendocino CA | 2 | 2,017 |
| Monterey CA | 18 | 3,122 |
| Monterey CA | 19 | 1,288 |
| Monterey CA | 18 | 3,044 |
| Monterey CA | 19 | 1,331 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 4,769 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 2,174 |
| Monterey CA | 19 | 4,751 |
| Monterey CA | 18 | 7,256 |
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |
| Monterey CA | 19 | 3,871 |
| Monterey CA | 18 | 5,148 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 2,558 |
| Monterey CA | 18 | 2,974 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 4,708 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 3,987 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 5,819 |
| Orange CA | 45 | 1,840 |
| Orange CA | 46 | 4,914 |
| Orange CA | 41 | 3,888 |
| Orange CA | 42 | 836 |
| Orange CA | 41 | 4,571 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 4,833 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 2,660 |
| Orange CA | 45 | 886 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 2,375 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 6,280 |
| Orange CA | 45 | 7,455 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 3,768 |
| Orange CA | 46 | 4,106 |
| Orange CA | 45 | 3,050 |
| Orange CA | 46 | 2,570 |
| Orange CA | 45 | 5,704 |
| Orange CA | 46 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 45 | 3,527 |
| Orange CA | 46 | 1,815 |
| Orange CA | 45 | 8,278 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 6,704 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,780 |
| Orange CA | 46 | 2,495 |
| Orange CA | 45 | 2,090 |
| Orange CA | 46 | 3,420 |
| Orange CA | 45 | 2,117 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 858 |
| Orange CA | 46 | 4,964 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,206 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 6,223 |
| Orange CA | 45 | 4,237 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 3,976 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 5,931 |
| Orange CA | 46 | 1,550 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 2,639 |
| Orange CA | 45 | 4,790 |
| Orange CA | 46 | 1,937 |
| Orange CA | 45 | 632 |
| Orange CA | 46 | 1,718 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 3,146 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 6,659 |
| Orange CA | 41 | 6,771 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 4,544 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 5,399 |
| Orange CA | 41 | 1,390 |
| Orange CA | 45 | 2,570 |
| Orange CA | 41 | 3,345 |
| Orange CA | 45 | 970 |

## Political Subdivision Splits Between Districts                    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 41 | 2,310 |
| Orange CA | 45 | 1,426 |
| Orange CA | 45 | 1,452 |
| Orange CA | 46 | 3,823 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 7,488 |
| Orange CA | 38 | 3,482 |
| Orange CA | 46 | 116 |
| Orange CA | 38 | 6,875 |
| Orange CA | 41 | 787 |
| Orange CA | 38 | 4,018 |
| Orange CA | 46 | 110 |
| Orange CA | 38 | 5,334 |
| Orange CA | 46 | 2,013 |
| Orange CA | 38 | 2,766 |
| Orange CA | 40 | 0 |
| Orange CA | 38 | 3,698 |
| Orange CA | 40 | 1,991 |
| Orange CA | 40 | 5,235 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 3,840 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 1,852 |
| Orange CA | 40 | 2,115 |
| Orange CA | 40 | 4,928 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,316 |
| Orange CA | 40 | 1,525 |
| Orange CA | 38 | 1,336 |
| Orange CA | 40 | 3,002 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 4,925 |
| Orange CA | 38 | 1,545 |
| Orange CA | 40 | 3,075 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 1,613 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,351 |
| Orange CA | 47 | 2,240 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 5,065 |
| Orange CA | 40 | 3,406 |
| Orange CA | 47 | 3,324 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 3,798 |
| Orange CA | 49 | 2,993 |
| Orange CA | 40 | 1,941 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 47 | 4,323 |
| Orange CA | 40 | 2,348 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 3,438 |
| Orange CA | 47 | 1,107 |
| Orange CA | 40 | 9,474 |
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |
| Orange CA | 49 | 3,981 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 2,799 |
| Orange CA | 40 | 609 |
| Orange CA | 49 | 7,585 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 2,156 |
| Orange CA | 47 | 4,997 |
| Orange CA | 49 | 620 |
| Orange CA | 47 | 1,281 |
| Orange CA | 49 | 5,290 |
| Orange CA | 47 | 890 |
| Orange CA | 49 | 2,406 |
| Orange CA | 47 | 3,273 |
| Orange CA | 49 | 2,692 |
| Orange CA | 47 | 6,079 |
| Orange CA | 49 | 39 |
| Orange CA | 47 | 1,786 |
| Orange CA | 49 | 4,434 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 3,413 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 6,508 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 7,187 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 15,678 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 7,679 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 11,271 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 25,232 |
| Orange CA | 42 | 789 |
| Orange CA | 47 | 6,544 |
| Orange CA | 42 | 5,213 |
| Orange CA | 47 | 1,486 |
| Orange CA | 42 | 2,935 |
| Orange CA | 47 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 46 | 3,760 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 2,301 |
| Orange CA | 46 | 5,094 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 6,278 |
| Orange CA | 42 | 4,055 |
| Orange CA | 46 | 2,275 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 4,640 |
| Orange CA | 42 | 1,165 |
| Orange CA | 46 | 2,273 |
| Orange CA | 42 | 5,093 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 3,789 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 2,942 |
| Orange CA | 47 | 3,082 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 8,526 |
| Orange CA | 46 | 7,413 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 3,543 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 3,763 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 8,888 |
| Orange CA | 40 | 1,515 |
| Orange CA | 46 | 1,448 |
| Orange CA | 47 | 4,605 |
| Orange CA | 40 | 3,639 |
| Orange CA | 47 | 2,109 |
| Orange CA | 46 | 3,775 |
| Orange CA | 47 | 3,453 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 3,998 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 5,166 |
| Orange CA | 40 | 1,201 |
| Orange CA | 46 | 2,425 |
| Orange CA | 45 | 7,927 |
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 995 |
| Orange CA | 46 | 4,964 |
| Orange CA | 40 | 1,264 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Orange CA | 46 | 6,033 |
| Orange CA | 40 | 2,816 |
| Orange CA | 46 | 1,790 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 6,755 |
| Orange CA | 45 | 2,087 |
| Orange CA | 46 | 1,506 |
| Orange CA | 45 | 1,103 |
| Orange CA | 46 | 7,151 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 5,574 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 7,543 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 5,406 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 3,540 |
| Orange CA | 45 | 5,418 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 4,915 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 3,871 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 3,247 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 1,825 |
| Orange CA | 46 | 5,405 |
| Orange CA | 45 | 4,494 |
| Orange CA | 46 | 2,518 |
| Orange CA | 45 | 2,975 |
| Orange CA | 46 | 2,268 |
| Orange CA | 45 | 3,436 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 2,723 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 1,960 |
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 2,997 |
| Orange CA | 45 | 3,436 |
| Orange CA | 42 | 479 |

# Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Orange CA | 45 | 7,761 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 4,404 |
| Placer CA | 3 | 5,022 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 2,692 |
| Placer CA | 6 | 1,604 |
| Placer CA | 3 | 3,359 |
| Placer CA | 6 | 1,740 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 6,588 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 4,904 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 7,399 |
| Placer CA | 3 | 6,321 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 2,748 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 5,164 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 11,223 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 5,079 |
| Placer CA | 4 | 1,037 |
| Placer CA | 6 | 7,519 |
| Placer CA | 3 | 3,421 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 3,914 |
| Placer CA | 3 | 8 |
| Placer CA | 4 | 1,237 |
| Placer CA | 3 | 15 |
| Placer CA | 4 | 3,196 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 16,631 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 9,625 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 5,323 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 4,611 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 2,800 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 4,344 |
| Riverside CA | 39 | 3,178 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 4,782 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 3,055 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 4,290 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 6,757 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 3,745 |
| Riverside CA | 39 | 1,448 |
| Riverside CA | 40 | 3,082 |
| Riverside CA | 35 | 3,240 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 3,703 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 3,329 |
| Riverside CA | 40 | 2,503 |
| Riverside CA | 35 | 130 |
| Riverside CA | 40 | 3,358 |
| Riverside CA | 35 | 4,229 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 4,917 |
| Riverside CA | 35 | 1,614 |
| Riverside CA | 40 | 1,391 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 4,893 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 3,330 |
| Riverside CA | 39 | 3,204 |
| Riverside CA | 40 | 2,248 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 6,997 |
| Riverside CA | 39 | 5,181 |
| Riverside CA | 40 | 2,333 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 6,400 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 4,604 |
| Riverside CA | 33 | 3 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 7,121 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 5,520 |
| Riverside CA | 33 | 676 |
| Riverside CA | 39 | 6,167 |
| Riverside CA | 33 | 8,281 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |
| Riverside CA | 23 | 396 |
| Riverside CA | 33 | 822 |
| Riverside CA | 39 | 4,348 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 3,958 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 4,543 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 8,759 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,288 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 5,463 |
| Riverside CA | 23 | 2,233 |
| Riverside CA | 39 | 3,205 |
| Riverside CA | 23 | 346 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 4,000 |
| Riverside CA | 40 | 8,476 |
| Riverside CA | 48 | 1,709 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 4,218 |
| Riverside CA | 48 | 987 |
| Riverside CA | 39 | 5,152 |
| Riverside CA | 40 | 2,539 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 6,241 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 3,377 |
| Riverside CA | 25 | 76 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,317 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 3,838 |
| Riverside CA | 39 | 17 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|---|---|---|
| Riverside CA | 40 | 5,597 |
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 4,234 |
| Riverside CA | 39 | 4,806 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 4,751 |
| Riverside CA | 40 | 922 |
| Riverside CA | 39 | 3,406 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,110 |
| Riverside CA | 48 | 9,182 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 4,858 |
| Riverside CA | 25 | 1,873 |
| Riverside CA | 48 | 5,871 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 1,955 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 4,372 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 8,442 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 4,735 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 5,084 |
| Riverside CA | 25 | 1,854 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 2,124 |
| Riverside CA | 48 | 1,771 |
| Riverside CA | 25 | 2,320 |
| Riverside CA | 48 | 2,037 |
| Riverside CA | 25 | 3,758 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 3,299 |
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 1,515 |
| Riverside CA | 25 | 4,607 |
| Riverside CA | 23 | 3,066 |
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 5,241 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 6,889 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 5,516 |

## Political Subdivision Splits Between Districts CA CD Trende C

| County | District | Population |
|--------|---------:|----------:|
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 848 |
| Riverside CA | 25 | 10,593 |
| Riverside CA | 23 | 5,063 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 6,106 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 2,693 |
| Riverside CA | 48 | 1,526 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 2,039 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 2,312 |
| Riverside CA | 25 | 1,618 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,231 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,161 |
| Riverside CA | 48 | 1,825 |
| Riverside CA | 25 | 2,087 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 4,713 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 4,859 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 3,080 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 3,054 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 3,743 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 1,326 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 1,338 |
| Riverside CA | 25 | 1,402 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 1,655 |
| Riverside CA | 48 | 1,000 |
| Riverside CA | 25 | 2,181 |
| Riverside CA | 48 | 391 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|---------:|----------:|
| Riverside CA | 23 | 1,373 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 1,567 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 6,344 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 2,846 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 7,361 |
| Riverside CA | 40 | 5,736 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 4,823 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 5,219 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 7,325 |
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,147 |
| Riverside CA | 33 | 466 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 40 | 1,860 |
| Riverside CA | 48 | 2,822 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 4,582 |
| Riverside CA | 23 | 174 |
| Riverside CA | 25 | 310 |
| Riverside CA | 48 | 1,478 |
| Riverside CA | 25 | 1,834 |
| Riverside CA | 48 | 288 |
| Riverside CA | 25 | 865 |
| Riverside CA | 48 | 1,980 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 3,238 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 2,764 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 2,249 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 3,620 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 4,674 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 3,331 |

## Political Subdivision Splits Between Districts        CA CD Trende C

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 198 |
| Sacramento CA | 7 | 3,642 |
| Sacramento CA | 7 | 3,338 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 3,403 |
| Sacramento CA | 7 | 940 |
| Sacramento CA | 3 | 1,766 |
| Sacramento CA | 7 | 1,877 |
| Sacramento CA | 3 | 4,106 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 5,332 |
| Sacramento CA | 7 | 1,136 |
| Sacramento CA | 3 | 7,410 |
| Sacramento CA | 7 | 26 |
| Sacramento CA | 3 | 2,514 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 4,479 |
| Sacramento CA | 3 | 3,096 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 6 | 735 |
| Sacramento CA | 7 | 4,773 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 2,424 |
| Sacramento CA | 3 | 4,277 |
| Sacramento CA | 7 | 1,803 |
| Sacramento CA | 3 | 3,107 |
| Sacramento CA | 6 | 2,924 |
| Sacramento CA | 3 | 3,457 |
| Sacramento CA | 6 | 3,265 |
| Sacramento CA | 3 | 1,592 |
| Sacramento CA | 6 | 2,727 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 7,378 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 4,042 |
| Sacramento CA | 3 | 3,055 |
| Sacramento CA | 6 | 2,053 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 3,953 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 3,770 |
| Sacramento CA | 3 | 0 |
| Sacramento CA | 6 | 5,930 |
| Sacramento CA | 3 | 107 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 4,422 |
| Sacramento CA | 3 | 5,660 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 1,728 |
| Sacramento CA | 3 | 1,072 |
| Sacramento CA | 7 | 5,709 |
| Sacramento CA | 8 | 2,183 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 2,759 |
| Sacramento CA | 8 | 971 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 5,517 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 1,627 |
| San Bernardino CA | 23 | 449 |
| San Bernardino CA | 25 | 377 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 1,899 |
| San Bernardino CA | 23 | 1,284 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 2,561 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 1,737 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 3,858 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 2,315 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 2,106 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 9,002 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |
| San Bernardino CA | 31 | 5,478 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,583 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 3,622 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 3,721 |
| San Bernardino CA | 33 | 66 |

## Political Subdivision Splits Between Districts      CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Bernardino CA | 28 | 1,604 |
| San Bernardino CA | 33 | 3,212 |
| San Bernardino CA | 28 | 1,950 |
| San Bernardino CA | 33 | 3,302 |
| San Bernardino CA | 28 | 5,598 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 5,507 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 4,046 |
| San Bernardino CA | 33 | 3,395 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 5,158 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 5,093 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 5,149 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 3,669 |
| San Bernardino CA | 35 | 1,012 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 2,668 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 33 | 1,313 |
| San Bernardino CA | 35 | 4,828 |
| San Bernardino CA | 33 | 5,918 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,296 |
| San Bernardino CA | 35 | 2,116 |
| San Bernardino CA | 23 | 2,038 |
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |
| San Bernardino CA | 33 | 2,664 |
| San Bernardino CA | 35 | 2,051 |
| San Bernardino CA | 33 | 2,051 |
| San Bernardino CA | 35 | 4,463 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 7,284 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 3,465 |
| San Bernardino CA | 33 | 3,041 |
| San Bernardino CA | 35 | 1,735 |
| San Bernardino CA | 33 | 3,638 |
| San Bernardino CA | 35 | 1,700 |
| San Bernardino CA | 33 | 3,033 |
| San Bernardino CA | 35 | 1,275 |
| San Bernardino CA | 33 | 718 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| San Bernardino CA | 35 | 4,598 |
| San Bernardino CA | 31 | 6,340 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 33 | 507 |
| San Bernardino CA | 35 | 5,669 |
| San Bernardino CA | 33 | 2,978 |
| San Bernardino CA | 35 | 2,807 |
| San Bernardino CA | 23 | 1,761 |
| San Bernardino CA | 33 | 2,068 |
| San Bernardino CA | 31 | 5,414 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 239 |
| San Bernardino CA | 33 | 4,513 |
| San Bernardino CA | 23 | 2,413 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 3,027 |
| San Bernardino CA | 23 | 3,179 |
| San Bernardino CA | 33 | 1,790 |
| San Bernardino CA | 23 | 3,627 |
| San Bernardino CA | 33 | 1,447 |
| San Bernardino CA | 23 | 1,464 |
| San Bernardino CA | 33 | 5,168 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 4,343 |
| San Bernardino CA | 23 | 5 |
| San Bernardino CA | 33 | 6,611 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 2,725 |
| San Bernardino CA | 23 | 1,631 |
| San Bernardino CA | 33 | 4,160 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 5,252 |
| San Bernardino CA | 23 | 6,369 |
| San Bernardino CA | 33 | 35 |
| San Bernardino CA | 23 | 3,637 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,856 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 2,768 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 2,105 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 2,983 |
| San Diego CA | 52 | 0 |

## Political Subdivision Splits Between Districts
CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 51 | 2,805 |
| San Diego CA | 52 | 1,486 |
| San Diego CA | 51 | 6,982 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 2,712 |
| San Diego CA | 52 | 238 |
| San Diego CA | 51 | 1,264 |
| San Diego CA | 52 | 3,980 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 3,720 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 3,056 |
| San Diego CA | 50 | 5,814 |
| San Diego CA | 51 | 1,297 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 3,825 |
| San Diego CA | 51 | 627 |
| San Diego CA | 50 | 4,576 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,934 |
| San Diego CA | 51 | 816 |
| San Diego CA | 50 | 3,766 |
| San Diego CA | 51 | 3,408 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 7,217 |
| San Diego CA | 50 | 3,042 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 3,727 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 3,170 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 5,876 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 4,426 |
| San Diego CA | 49 | 4,740 |
| San Diego CA | 50 | 360 |
| San Diego CA | 49 | 2,487 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 3,386 |
| San Diego CA | 49 | 1,995 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 5,116 |

# Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 3,882 |
| San Diego CA | 48 | 1,790 |
| San Diego CA | 49 | 4,605 |
| San Diego CA | 48 | 4,834 |
| San Diego CA | 50 | 2,212 |
| San Diego CA | 48 | 5,926 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 1,781 |
| San Diego CA | 50 | 3,657 |
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 4,398 |
| San Diego CA | 48 | 3,578 |
| San Diego CA | 49 | 4,447 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 2,678 |
| San Diego CA | 48 | 1,574 |
| San Diego CA | 49 | 2,409 |
| San Diego CA | 48 | 6,791 |
| San Diego CA | 49 | 231 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,912 |
| San Diego CA | 48 | 4,812 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 4,049 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 1,849 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 6,542 |
| San Diego CA | 48 | 6,293 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 3,187 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,728 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 6,003 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 3,649 |
| San Diego CA | 48 | 3,794 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 6,472 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 3,943 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 1,607 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| San Diego CA | 50 | 2,245 |
| San Diego CA | 48 | 1,400 |
| San Diego CA | 50 | 2,848 |
| San Diego CA | 48 | 2,206 |
| San Diego CA | 50 | 5,606 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 3,987 |
| San Diego CA | 48 | 5,105 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 6,641 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 4,093 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 8,703 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,414 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 2,102 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 921 |
| San Diego CA | 50 | 3,299 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 4,015 |
| San Diego CA | 48 | 4,403 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 5,751 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 2,580 |
| San Diego CA | 50 | 2,281 |
| San Diego CA | 48 | 3,877 |
| San Diego CA | 50 | 1,200 |
| San Diego CA | 48 | 766 |
| San Diego CA | 50 | 2,962 |
| San Diego CA | 50 | 2,792 |
| San Diego CA | 51 | 2,503 |
| San Diego CA | 48 | 47 |
| San Diego CA | 50 | 2,364 |
| San Diego CA | 51 | 659 |
| San Diego CA | 48 | 3,025 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 3,264 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 2,130 |
| San Diego CA | 51 | 2,487 |
| San Diego CA | 52 | 586 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 51 | 2,746 |
| San Diego CA | 52 | 2,745 |
| San Diego CA | 51 | 4,764 |
| San Diego CA | 52 | 2,265 |
| San Diego CA | 51 | 934 |
| San Diego CA | 52 | 3,455 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 4,846 |
| San Diego CA | 51 | 4,592 |
| San Diego CA | 52 | 1,278 |
| San Diego CA | 51 | 6,944 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 5,397 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 3,965 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 2,258 |
| San Diego CA | 52 | 2,506 |
| San Diego CA | 51 | 3,535 |
| San Diego CA | 52 | 451 |
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 5,818 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,636 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,493 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 1,111 |
| San Diego CA | 50 | 3,562 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 2,728 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 2,141 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,956 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 2,230 |
| San Diego CA | 50 | 2,040 |
| San Diego CA | 51 | 1,298 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 3,733 |
| San Diego CA | 49 | 691 |
| San Diego CA | 50 | 3,096 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 1,304 |
| San Diego CA | 50 | 3,527 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 6,174 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 4,153 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 7,165 |
| San Diego CA | 50 | 2,234 |
| San Diego CA | 51 | 367 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 4,863 |
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 6,530 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 3,450 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 4,713 |
| San Francisco CA | 11 | 2,663 |
| San Francisco CA | 15 | 3,401 |
| San Francisco CA | 11 | 1,873 |
| San Francisco CA | 15 | 1,913 |
| San Francisco CA | 11 | 1,793 |
| San Francisco CA | 15 | 3,880 |
| San Francisco CA | 11 | 2,325 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 3,158 |
| San Francisco CA | 15 | 1,886 |
| San Joaquin CA | 9 | 1,360 |
| San Joaquin CA | 13 | 1,080 |
| San Joaquin CA | 9 | 2,037 |
| San Joaquin CA | 13 | 2,119 |
| San Joaquin CA | 9 | 4,619 |
| San Joaquin CA | 13 | 1,349 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 1,479 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 7 | 1,197 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 1,408 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 8,334 |
| San Joaquin CA | 7 | 3,373 |
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 4,332 |
| San Joaquin CA | 8 | 1,790 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 2,393 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 3,968 |
| San Joaquin CA | 7 | 1,690 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 2,489 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 2,852 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 2,070 |
| San Joaquin CA | 9 | 1,799 |
| San Joaquin CA | 7 | 3,995 |
| San Joaquin CA | 9 | 165 |
| San Joaquin CA | 7 | 5,794 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 3,148 |
| San Joaquin CA | 9 | 1,817 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 4,876 |
| San Joaquin CA | 9 | 6 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 5,709 |
| San Joaquin CA | 5 | 1,477 |
| San Joaquin CA | 9 | 5,078 |
| San Joaquin CA | 9 | 5,959 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 11,383 |
| San Joaquin CA | 13 | 1,260 |
| San Joaquin CA | 9 | 239 |
| San Joaquin CA | 13 | 9,692 |
| San Joaquin CA | 9 | 5,410 |
| San Joaquin CA | 13 | 1,626 |
| San Joaquin CA | 9 | 9 |
| San Joaquin CA | 13 | 3,647 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 9,131 |
| San Joaquin CA | 9 | 2,035 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| San Joaquin CA | 13 | 2,931 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 2,312 |
| San Luis Obispo CA | 19 | 3,880 |
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 2,236 |
| San Luis Obispo CA | 24 | 3,884 |
| San Luis Obispo CA | 19 | 4,221 |
| San Luis Obispo CA | 24 | 12 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,035 |
| San Luis Obispo CA | 24 | 1,609 |
| San Luis Obispo CA | 19 | 5,475 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 5,563 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 5,393 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 4,453 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 1,305 |
| San Mateo CA | 16 | 3,586 |
| San Mateo CA | 15 | 198 |
| San Mateo CA | 16 | 2,537 |
| San Mateo CA | 15 | 4,157 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 4,036 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 4,148 |
| San Mateo CA | 15 | 730 |
| San Mateo CA | 16 | 5,233 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 7,884 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 5,261 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 2,748 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 1,986 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,010 |

## Political Subdivision Splits Between Districts                    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,166 |
| Santa Clara CA | 16 | 2,373 |
| Santa Clara CA | 18 | 4,862 |
| Santa Clara CA | 16 | 5,218 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,785 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,087 |
| Santa Clara CA | 18 | 3,680 |
| Santa Clara CA | 16 | 4,093 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 3,889 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 5,065 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,386 |
| Santa Clara CA | 19 | 729 |
| Santa Clara CA | 16 | 2,263 |
| Santa Clara CA | 19 | 1,851 |
| Santa Clara CA | 16 | 4,359 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 6,333 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 4,069 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 2,632 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 3,969 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 6,481 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 7,219 |
| Santa Clara CA | 16 | 1,174 |
| Santa Clara CA | 18 | 4,714 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 6,153 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 3,234 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 2,741 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 1,980 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 4,711 |
| Santa Clara CA | 17 | 5,542 |
| Santa Clara CA | 18 | 1,336 |
| Santa Clara CA | 17 | 7,410 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 5,085 |
| Santa Clara CA | 17 | 135 |
| Santa Clara CA | 18 | 4,761 |
| Santa Clara CA | 17 | 4,603 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 4,824 |
| Santa Clara CA | 17 | 2,688 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 5,569 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 6,987 |
| Santa Clara CA | 16 | 4,388 |
| Santa Clara CA | 17 | 708 |
| Santa Clara CA | 16 | 2,707 |
| Santa Clara CA | 17 | 2,081 |
| Santa Clara CA | 16 | 2,723 |
| Santa Clara CA | 17 | 1,597 |
| Santa Clara CA | 16 | 3,012 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 5,815 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 5,904 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 3,400 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 4,560 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 4,803 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 3,507 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 2,699 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 4,392 |
| Santa Clara CA | 16 | 1,314 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 3,194 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 7,124 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,094 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 5,242 |
| Santa Clara CA | 16 | 3,389 |
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 6,295 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,897 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 3,586 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 4,095 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 4,177 |
| Santa Clara CA | 16 | 4,706 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 3,508 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,698 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,371 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 4,119 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 2,792 |
| Santa Clara CA | 18 | 3,740 |
| Santa Clara CA | 19 | 1,021 |
| Santa Clara CA | 18 | 6,772 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 4,123 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 4,052 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 6,934 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 4,652 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 5,265 |
| Santa Clara CA | 19 | 430 |
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 3,660 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |
| Santa Cruz CA | 19 | 3,965 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 4,274 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 5,186 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 2,599 |
| Sonoma CA | 1 | 4,743 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 2,275 |
| Sonoma CA | 4 | 4,480 |
| Sonoma CA | 1 | 3,007 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 1,367 |
| Sonoma CA | 1 | 2,530 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 2,712 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 6,336 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 17 |
| Sonoma CA | 4 | 3,893 |
| Sonoma CA | 1 | 5,890 |
| Sonoma CA | 4 | 732 |
| Sonoma CA | 1 | 5,488 |
| Sonoma CA | 4 | 123 |
| Sonoma CA | 1 | 3,144 |
| Sonoma CA | 2 | 866 |
| Sonoma CA | 1 | 3,178 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 4,112 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 309 |
| Sonoma CA | 2 | 2,841 |
| Sonoma CA | 1 | 3,350 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 3,243 |
| Sonoma CA | 4 | 156 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 2,151 |
| Stanislaus CA | 5 | 1,098 |
| Stanislaus CA | 13 | 2,329 |
| Stanislaus CA | 5 | 1,097 |
| Stanislaus CA | 13 | 3,284 |
| Stanislaus CA | 5 | 4,662 |
| Stanislaus CA | 13 | 0 |
| Stanislaus CA | 5 | 2,404 |
| Stanislaus CA | 13 | 2,361 |
| Stanislaus CA | 5 | 4,841 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 7,191 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 3,585 |
| Stanislaus CA | 5 | 7,265 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,352 |
| Stanislaus CA | 13 | 3,380 |
| Stanislaus CA | 5 | 3,885 |
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 952 |
| Stanislaus CA | 13 | 4,177 |
| Stanislaus CA | 5 | 7,268 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 1,871 |
| Stanislaus CA | 5 | 5,591 |
| Stanislaus CA | 13 | 1,034 |
| Stanislaus CA | 5 | 1,771 |
| Stanislaus CA | 13 | 3,481 |
| Stanislaus CA | 5 | 5,161 |
| Stanislaus CA | 13 | 1,665 |
| Stanislaus CA | 5 | 2,140 |
| Stanislaus CA | 13 | 2,334 |
| Stanislaus CA | 5 | 2,756 |
| Stanislaus CA | 13 | 1,026 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 4,533 |
| Tehama CA | 1 | 4,670 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 7,007 |
| Tulare CA | 20 | 2,109 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 3,786 |
| Tulare CA | 21 | 4,441 |
| Tulare CA | 20 | 2,632 |
| Tulare CA | 21 | 7,679 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 2,806 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 5,499 |
| Tulare CA | 20 | 3,719 |
| Tulare CA | 21 | 1,843 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 5,055 |
| Tulare CA | 20 | 1,383 |
| Tulare CA | 21 | 4,409 |
| Tulare CA | 20 | 4,937 |
| Tulare CA | 21 | 1,697 |
| Tulare CA | 20 | 8,210 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 3,511 |
| Tulare CA | 21 | 1,626 |
| Tulare CA | 20 | 781 |
| Tulare CA | 21 | 1,600 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 5,935 |
| Tulare CA | 20 | 1,072 |
| Tulare CA | 22 | 4,572 |
| Tulare CA | 20 | 6,696 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 1,713 |
| Tulare CA | 22 | 73 |
| Tulare CA | 20 | 3,166 |
| Tulare CA | 22 | 2,016 |
| Tulare CA | 20 | 2,695 |
| Tulare CA | 22 | 1,488 |
| Tulare CA | 20 | 38 |
| Tulare CA | 22 | 3,591 |
| Tulare CA | 20 | 3,525 |
| Tulare CA | 22 | 1,632 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 2,869 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 2,452 |
| Tulare CA | 20 | 836 |
| Tulare CA | 22 | 1,790 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 20 | 2,869 |
| Tulare CA | 22 | 13 |
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 5,624 |
| Tulare CA | 20 | 5,326 |
| Tulare CA | 22 | 1,436 |
| Tulare CA | 20 | 1,714 |
| Tulare CA | 22 | 1,900 |
| Tulare CA | 20 | 2,208 |
| Tulare CA | 22 | 3,820 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 2,899 |
| Tulare CA | 20 | 1,024 |
| Tulare CA | 22 | 5,415 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 1,729 |
| Tulare CA | 20 | 561 |
| Tulare CA | 21 | 2,243 |
| Tulare CA | 20 | 5,842 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 3,757 |
| Ventura CA | 26 | 3,177 |
| Ventura CA | 24 | 5,907 |
| Ventura CA | 26 | 111 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 4,826 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 5,656 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,866 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 2,533 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,791 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 4,268 |
| Ventura CA | 26 | 188 |
| Ventura CA | 24 | 5,038 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 6,255 |
| Ventura CA | 26 | 41 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 2,174 |
| Ventura CA | 26 | 2,082 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Ventura CA | 32 | 15 |
| Ventura CA | 26 | 5,822 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 7,514 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 6,794 |
| Ventura CA | 26 | 4,418 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 730 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 3,330 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 3,371 |
| Ventura CA | 26 | 7,185 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 6,447 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 5,200 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 3,632 |
| Ventura CA | 24 | 1,808 |
| Ventura CA | 26 | 747 |
| Ventura CA | 24 | 1,483 |
| Ventura CA | 26 | 624 |
| Ventura CA | 24 | 3,898 |
| Ventura CA | 26 | 1,791 |
| Ventura CA | 24 | 3,082 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 6 | 0 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 4,678 |
| Yolo CA | 6 | 4,372 |
| Yolo CA | 8 | 7 |
| *Split  BlockGroups:* | | |
| Alameda CA | 10 | 85 |
| Alameda CA | 12 | 1,705 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,783 |
| Alameda CA | 10 | 12 |
| Alameda CA | 12 | 1,479 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Alameda CA | 10 | 2,122 |
| Alameda CA | 14 | 28 |
| Alameda CA | 10 | 20 |
| Alameda CA | 14 | 1,390 |
| Alameda CA | 10 | 644 |
| Alameda CA | 14 | 1,037 |
| Alameda CA | 10 | 787 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 1,759 |
| Alameda CA | 12 | 104 |
| Alameda CA | 10 | 1,471 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 0 |
| Alameda CA | 12 | 1,810 |
| Alameda CA | 14 | 167 |
| Alameda CA | 12 | 221 |
| Alameda CA | 14 | 1,926 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,443 |
| Alameda CA | 12 | 1,793 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 1,607 |
| Alameda CA | 14 | 0 |
| Alameda CA | 12 | 308 |
| Alameda CA | 14 | 671 |
| Alameda CA | 12 | 394 |
| Alameda CA | 14 | 547 |
| Alameda CA | 12 | 735 |
| Alameda CA | 14 | 352 |
| Alameda CA | 10 | 2,081 |
| Alameda CA | 12 | 0 |
| Alameda CA | 10 | 2,193 |
| Alameda CA | 14 | 91 |
| Alameda CA | 14 | 3,934 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,429 |
| Alameda CA | 17 | 4 |
| Alameda CA | 14 | 1,316 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,264 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 2,778 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,068 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 927 |
| Alameda CA | 17 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Alameda CA | 14 | 2,959 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,143 |
| Alameda CA | 17 | 0 |
| Alameda CA | 14 | 1,945 |
| Alameda CA | 17 | 89 |
| Alameda CA | 14 | 682 |
| Alameda CA | 17 | 439 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 1,318 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 6,984 |
| Alameda CA | 10 | 1 |
| Alameda CA | 14 | 2,502 |
| Alameda CA | 10 | 2 |
| Alameda CA | 14 | 3,249 |
| Alameda CA | 10 | 0 |
| Alameda CA | 14 | 1,527 |
| Alameda CA | 12 | 0 |
| Alameda CA | 14 | 0 |
| Alameda CA | 17 | 0 |
| Amador CA | 3 | 0 |
| Amador CA | 5 | 961 |
| Colusa CA | 1 | 0 |
| Colusa CA | 4 | 678 |
| Contra Costa CA | 9 | 694 |
| Contra Costa CA | 10 | 1,183 |
| Contra Costa CA | 9 | 2,702 |
| Contra Costa CA | 10 | 173 |
| Contra Costa CA | 9 | 3,862 |
| Contra Costa CA | 10 | 84 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,524 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 835 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 2,193 |
| Contra Costa CA | 9 | 2,358 |
| Contra Costa CA | 10 | 8 |
| Contra Costa CA | 9 | 2,087 |
| Contra Costa CA | 10 | 214 |
| Contra Costa CA | 9 | 2,868 |
| Contra Costa CA | 10 | 16 |
| Contra Costa CA | 9 | 934 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,420 |
| Contra Costa CA | 10 | 0 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Contra Costa CA | 9 | 1,132 |
| Contra Costa CA | 10 | 404 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,553 |
| Contra Costa CA | 10 | 171 |
| Contra Costa CA | 9 | 1,274 |
| Contra Costa CA | 10 | 83 |
| Contra Costa CA | 9 | 0 |
| Contra Costa CA | 10 | 1,698 |
| Contra Costa CA | 8 | 7 |
| Contra Costa CA | 10 | 1,951 |
| Contra Costa CA | 9 | 1,577 |
| Contra Costa CA | 10 | 601 |
| Contra Costa CA | 9 | 1,822 |
| Contra Costa CA | 10 | 86 |
| Contra Costa CA | 9 | 2,183 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 9 | 3,291 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 3,371 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 896 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 9 | 2,788 |
| Contra Costa CA | 10 | 5 |
| Contra Costa CA | 8 | 1,284 |
| Contra Costa CA | 10 | 0 |
| Contra Costa CA | 8 | 1,376 |
| Contra Costa CA | 10 | 1,291 |
| Contra Costa CA | 8 | 967 |
| Contra Costa CA | 10 | 84 |
| El Dorado CA | 3 | 65 |
| El Dorado CA | 7 | 707 |
| El Dorado CA | 3 | 173 |
| El Dorado CA | 7 | 791 |
| El Dorado CA | 3 | 484 |
| El Dorado CA | 7 | 330 |
| El Dorado CA | 3 | 3 |
| El Dorado CA | 7 | 1,094 |
| El Dorado CA | 3 | 10 |
| El Dorado CA | 7 | 622 |
| El Dorado CA | 3 | 283 |
| El Dorado CA | 5 | 1,222 |
| Fresno CA | 20 | 397 |
| Fresno CA | 21 | 2,818 |
| Fresno CA | 20 | 194 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|--------|---------:|----------:|
| Fresno CA | 21 | 5,121 |
| Fresno CA | 21 | 853 |
| Fresno CA | 22 | 197 |
| Fresno CA | 21 | 492 |
| Fresno CA | 22 | 654 |
| Fresno CA | 21 | 2,441 |
| Fresno CA | 22 | 170 |
| Fresno CA | 21 | 1,679 |
| Fresno CA | 22 | 109 |
| Fresno CA | 13 | 1 |
| Fresno CA | 22 | 819 |
| Fresno CA | 5 | 2,413 |
| Fresno CA | 22 | 0 |
| Fresno CA | 21 | 270 |
| Fresno CA | 22 | 1,248 |
| Fresno CA | 21 | 94 |
| Fresno CA | 22 | 1,560 |
| Fresno CA | 21 | 0 |
| Fresno CA | 22 | 2,351 |
| Fresno CA | 5 | 2,120 |
| Fresno CA | 21 | 29 |
| Fresno CA | 5 | 1,293 |
| Fresno CA | 21 | 28 |
| Fresno CA | 20 | 1,375 |
| Fresno CA | 21 | 76 |
| Fresno CA | 20 | 5,003 |
| Fresno CA | 21 | 34 |
| Fresno CA | 20 | 158 |
| Fresno CA | 21 | 1,405 |
| Fresno CA | 20 | 366 |
| Fresno CA | 21 | 1,178 |
| Fresno CA | 20 | 1,297 |
| Fresno CA | 21 | 0 |
| Fresno CA | 20 | 786 |
| Fresno CA | 21 | 144 |
| Fresno CA | 5 | 35 |
| Fresno CA | 20 | 2,007 |
| Fresno CA | 5 | 7 |
| Fresno CA | 20 | 654 |
| Fresno CA | 5 | 573 |
| Fresno CA | 20 | 70 |
| Fresno CA | 20 | 38 |
| Fresno CA | 21 | 2,388 |
| Fresno CA | 20 | 116 |
| Fresno CA | 21 | 2,374 |
| Fresno CA | 21 | 803 |
| Fresno CA | 22 | 92 |

## Political Subdivision Splits Between Districts
CA CD Trende C

| County | District | Population |
|---|---|---|
| Fresno CA | 21 | 252 |
| Fresno CA | 22 | 694 |
| Fresno CA | 21 | 9 |
| Fresno CA | 22 | 922 |
| Fresno CA | 21 | 61 |
| Fresno CA | 22 | 1,333 |
| Fresno CA | 18 | 81 |
| Fresno CA | 22 | 1,657 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 982 |
| Fresno CA | 18 | 860 |
| Fresno CA | 22 | 363 |
| Fresno CA | 13 | 1,067 |
| Fresno CA | 18 | 61 |
| Fresno CA | 22 | 4 |
| Fresno CA | 13 | 6 |
| Fresno CA | 18 | 0 |
| Fresno CA | 22 | 484 |
| Fresno CA | 13 | 490 |
| Fresno CA | 18 | 33 |
| Fresno CA | 21 | 761 |
| Fresno CA | 22 | 99 |
| Fresno CA | 21 | 778 |
| Fresno CA | 22 | 77 |
| Imperial CA | 25 | 300 |
| Imperial CA | 25 | 748 |
| Kern CA | 20 | 2,658 |
| Kern CA | 22 | 7 |
| Kern CA | 20 | 369 |
| Kern CA | 22 | 286 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 1,277 |
| Kern CA | 20 | 212 |
| Kern CA | 22 | 664 |
| Kern CA | 20 | 884 |
| Kern CA | 22 | 1,910 |
| Kern CA | 20 | 763 |
| Kern CA | 22 | 2,360 |
| Kern CA | 20 | 1,329 |
| Kern CA | 22 | 1,503 |
| Kern CA | 20 | 728 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 1,871 |
| Kern CA | 22 | 0 |
| Kern CA | 20 | 17 |
| Kern CA | 22 | 2,008 |
| Kern CA | 20 | 1,570 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Kern CA | 22 | 19 |
| Kern CA | 20 | 246 |
| Kern CA | 22 | 2,224 |
| Kern CA | 20 | 72 |
| Kern CA | 22 | 1,472 |
| Kern CA | 20 | 8 |
| Kern CA | 22 | 1,242 |
| Kern CA | 20 | 7 |
| Kern CA | 22 | 3,064 |
| Kern CA | 20 | 320 |
| Kern CA | 22 | 1,345 |
| Kern CA | 20 | 131 |
| Kern CA | 22 | 2,028 |
| Kern CA | 20 | 1,942 |
| Kern CA | 22 | 35 |
| Kern CA | 20 | 75 |
| Kern CA | 22 | 674 |
| Kern CA | 20 | 1,051 |
| Kern CA | 22 | 191 |
| Kern CA | 20 | 738 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,664 |
| Kern CA | 23 | 78 |
| Kern CA | 20 | 1,060 |
| Kern CA | 23 | 278 |
| Kern CA | 20 | 1,890 |
| Kern CA | 23 | 480 |
| Kern CA | 20 | 0 |
| Kern CA | 23 | 1,253 |
| Kern CA | 20 | 30 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 1,102 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 95 |
| Kern CA | 22 | 901 |
| Kern CA | 20 | 986 |
| Kern CA | 23 | 0 |
| Kern CA | 20 | 336 |
| Kern CA | 22 | 1,249 |
| Kern CA | 20 | 0 |
| Kern CA | 22 | 3,038 |
| Kern CA | 20 | 1 |
| Kern CA | 23 | 2,398 |
| Kern CA | 20 | 782 |
| Kern CA | 23 | 89 |
| Kern CA | 20 | 1,487 |
| Kern CA | 22 | 577 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Kern CA | 20 | 704 |
| Kern CA | 22 | 937 |
| Kern CA | 20 | 61 |
| Kern CA | 22 | 1,138 |
| Kern CA | 20 | 631 |
| Kern CA | 22 | 1,969 |
| Kern CA | 20 | 1,046 |
| Kern CA | 22 | 168 |
| Kern CA | 20 | 408 |
| Kern CA | 22 | 1,288 |
| Kern CA | 20 | 1,640 |
| Kern CA | 22 | 13 |
| Kings CA | 20 | 232 |
| Kings CA | 22 | 1,165 |
| Kings CA | 20 | 319 |
| Kings CA | 22 | 883 |
| Kings CA | 18 | 3 |
| Kings CA | 20 | 6 |
| Kings CA | 22 | 1,541 |
| Kings CA | 20 | 212 |
| Kings CA | 22 | 1,400 |
| Kings CA | 20 | 962 |
| Kings CA | 22 | 380 |
| Lake CA | 1 | 452 |
| Lake CA | 4 | 325 |
| Lake CA | 1 | 1,744 |
| Lake CA | 4 | 25 |
| Lake CA | 1 | 63 |
| Lake CA | 4 | 499 |
| Los Angeles CA | 29 | 2,722 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 29 | 1,027 |
| Los Angeles CA | 30 | 235 |
| Los Angeles CA | 29 | 1,007 |
| Los Angeles CA | 30 | 1,941 |
| Los Angeles CA | 29 | 1,721 |
| Los Angeles CA | 30 | 7 |
| Los Angeles CA | 29 | 1,991 |
| Los Angeles CA | 30 | 35 |
| Los Angeles CA | 29 | 1,926 |
| Los Angeles CA | 30 | 25 |
| Los Angeles CA | 29 | 49 |
| Los Angeles CA | 30 | 540 |
| Los Angeles CA | 27 | 1,554 |
| Los Angeles CA | 32 | 793 |
| Los Angeles CA | 27 | 1,253 |
| Los Angeles CA | 32 | 346 |

# Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 27 | 78 |
| Los Angeles CA | 32 | 1,305 |
| Los Angeles CA | 27 | 933 |
| Los Angeles CA | 32 | 789 |
| Los Angeles CA | 27 | 768 |
| Los Angeles CA | 32 | 367 |
| Los Angeles CA | 29 | 843 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 501 |
| Los Angeles CA | 32 | 686 |
| Los Angeles CA | 29 | 654 |
| Los Angeles CA | 32 | 539 |
| Los Angeles CA | 29 | 2,030 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,537 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,109 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 1,088 |
| Los Angeles CA | 32 | 36 |
| Los Angeles CA | 29 | 1,205 |
| Los Angeles CA | 32 | 161 |
| Los Angeles CA | 27 | 803 |
| Los Angeles CA | 32 | 665 |
| Los Angeles CA | 27 | 1,252 |
| Los Angeles CA | 32 | 759 |
| Los Angeles CA | 27 | 542 |
| Los Angeles CA | 32 | 2,086 |
| Los Angeles CA | 27 | 2,398 |
| Los Angeles CA | 32 | 706 |
| Los Angeles CA | 27 | 1,954 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 27 | 989 |
| Los Angeles CA | 32 | 140 |
| Los Angeles CA | 27 | 484 |
| Los Angeles CA | 32 | 263 |
| Los Angeles CA | 27 | 2,700 |
| Los Angeles CA | 32 | 25 |
| Los Angeles CA | 27 | 1 |
| Los Angeles CA | 32 | 2,243 |
| Los Angeles CA | 26 | 806 |
| Los Angeles CA | 32 | 757 |
| Los Angeles CA | 26 | 476 |
| Los Angeles CA | 32 | 865 |
| Los Angeles CA | 26 | 1,378 |
| Los Angeles CA | 32 | 63 |
| Los Angeles CA | 26 | 2,002 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 32 | 37 |
| Los Angeles CA | 29 | 1,938 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 973 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 2,263 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 32 | 1,291 |
| Los Angeles CA | 29 | 500 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 29 | 112 |
| Los Angeles CA | 32 | 1,558 |
| Los Angeles CA | 29 | 367 |
| Los Angeles CA | 32 | 1,578 |
| Los Angeles CA | 28 | 154 |
| Los Angeles CA | 34 | 1,141 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 34 | 914 |
| Los Angeles CA | 30 | 2,051 |
| Los Angeles CA | 34 | 962 |
| Los Angeles CA | 30 | 1,229 |
| Los Angeles CA | 34 | 142 |
| Los Angeles CA | 30 | 642 |
| Los Angeles CA | 34 | 680 |
| Los Angeles CA | 30 | 214 |
| Los Angeles CA | 34 | 705 |
| Los Angeles CA | 30 | 1,531 |
| Los Angeles CA | 34 | 707 |
| Los Angeles CA | 30 | 2,194 |
| Los Angeles CA | 32 | 80 |
| Los Angeles CA | 30 | 572 |
| Los Angeles CA | 32 | 814 |
| Los Angeles CA | 30 | 41 |
| Los Angeles CA | 32 | 761 |
| Los Angeles CA | 30 | 94 |
| Los Angeles CA | 32 | 1,100 |
| Los Angeles CA | 30 | 269 |
| Los Angeles CA | 34 | 1,069 |
| Los Angeles CA | 30 | 958 |
| Los Angeles CA | 34 | 323 |
| Los Angeles CA | 30 | 1,211 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 1,303 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 114 |
| Los Angeles CA | 34 | 1,175 |

## Political Subdivision Splits Between Districts                    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 30 | 695 |
| Los Angeles CA | 34 | 0 |
| Los Angeles CA | 30 | 10 |
| Los Angeles CA | 34 | 1,913 |
| Los Angeles CA | 30 | 63 |
| Los Angeles CA | 34 | 1,998 |
| Los Angeles CA | 34 | 66 |
| Los Angeles CA | 37 | 2,214 |
| Los Angeles CA | 30 | 304 |
| Los Angeles CA | 34 | 749 |
| Los Angeles CA | 30 | 223 |
| Los Angeles CA | 34 | 1,970 |
| Los Angeles CA | 30 | 726 |
| Los Angeles CA | 34 | 347 |
| Los Angeles CA | 30 | 356 |
| Los Angeles CA | 34 | 308 |
| Los Angeles CA | 30 | 1,424 |
| Los Angeles CA | 37 | 64 |
| Los Angeles CA | 30 | 1,044 |
| Los Angeles CA | 34 | 445 |
| Los Angeles CA | 37 | 77 |
| Los Angeles CA | 30 | 334 |
| Los Angeles CA | 37 | 452 |
| Los Angeles CA | 30 | 244 |
| Los Angeles CA | 37 | 1,206 |
| Los Angeles CA | 30 | 1,171 |
| Los Angeles CA | 37 | 217 |
| Los Angeles CA | 34 | 1,179 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 924 |
| Los Angeles CA | 43 | 16 |
| Los Angeles CA | 37 | 1,440 |
| Los Angeles CA | 43 | 19 |
| Los Angeles CA | 37 | 1,357 |
| Los Angeles CA | 43 | 65 |
| Los Angeles CA | 37 | 1,176 |
| Los Angeles CA | 43 | 1 |
| Los Angeles CA | 37 | 1,139 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 37 | 1,365 |
| Los Angeles CA | 43 | 874 |
| Los Angeles CA | 37 | 984 |
| Los Angeles CA | 43 | 500 |
| Los Angeles CA | 32 | 1,527 |
| Los Angeles CA | 36 | 33 |
| Los Angeles CA | 32 | 375 |
| Los Angeles CA | 36 | 623 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 460 |
| Los Angeles CA | 36 | 426 |
| Los Angeles CA | 32 | 1,972 |
| Los Angeles CA | 36 | 21 |
| Los Angeles CA | 32 | 794 |
| Los Angeles CA | 36 | 794 |
| Los Angeles CA | 32 | 718 |
| Los Angeles CA | 36 | 723 |
| Los Angeles CA | 32 | 256 |
| Los Angeles CA | 36 | 1,856 |
| Los Angeles CA | 32 | 24 |
| Los Angeles CA | 36 | 1,666 |
| Los Angeles CA | 36 | 810 |
| Los Angeles CA | 37 | 50 |
| Los Angeles CA | 36 | 137 |
| Los Angeles CA | 37 | 585 |
| Los Angeles CA | 36 | 46 |
| Los Angeles CA | 37 | 2,025 |
| Los Angeles CA | 36 | 697 |
| Los Angeles CA | 37 | 70 |
| Los Angeles CA | 36 | 129 |
| Los Angeles CA | 37 | 1,259 |
| Los Angeles CA | 36 | 769 |
| Los Angeles CA | 37 | 869 |
| Los Angeles CA | 36 | 1,323 |
| Los Angeles CA | 43 | 583 |
| Los Angeles CA | 36 | 2,040 |
| Los Angeles CA | 43 | 66 |
| Los Angeles CA | 36 | 872 |
| Los Angeles CA | 43 | 75 |
| Los Angeles CA | 36 | 1,220 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 1,467 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 43 | 277 |
| Los Angeles CA | 44 | 846 |
| Los Angeles CA | 36 | 79 |
| Los Angeles CA | 44 | 1,603 |
| Los Angeles CA | 36 | 93 |
| Los Angeles CA | 44 | 869 |
| Los Angeles CA | 36 | 351 |
| Los Angeles CA | 44 | 459 |
| Los Angeles CA | 28 | 2,132 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 28 | 135 |
| Los Angeles CA | 35 | 2,918 |
| Los Angeles CA | 28 | 905 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 31 | 861 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 962 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 2,051 |
| Los Angeles CA | 31 | 2,235 |
| Los Angeles CA | 35 | 0 |
| Los Angeles CA | 28 | 103 |
| Los Angeles CA | 31 | 2,650 |
| Los Angeles CA | 31 | 1,052 |
| Los Angeles CA | 35 | 782 |
| Los Angeles CA | 31 | 1,647 |
| Los Angeles CA | 35 | 559 |
| Los Angeles CA | 31 | 767 |
| Los Angeles CA | 35 | 539 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,025 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,866 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 1,503 |
| Los Angeles CA | 31 | 1,668 |
| Los Angeles CA | 38 | 316 |
| Los Angeles CA | 31 | 1,123 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,457 |
| Los Angeles CA | 38 | 706 |
| Los Angeles CA | 31 | 1,762 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 1,798 |
| Los Angeles CA | 38 | 6 |
| Los Angeles CA | 31 | 832 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,064 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 2,783 |
| Los Angeles CA | 38 | 14 |
| Los Angeles CA | 31 | 1,884 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 31 | 286 |
| Los Angeles CA | 38 | 886 |
| Los Angeles CA | 31 | 73 |
| Los Angeles CA | 38 | 1,187 |
| Los Angeles CA | 31 | 0 |
| Los Angeles CA | 38 | 2,157 |
| Los Angeles CA | 31 | 521 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 38 | 1,242 |
| Los Angeles CA | 38 | 2,109 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 31 | 896 |
| Los Angeles CA | 35 | 1,404 |
| Los Angeles CA | 31 | 21 |
| Los Angeles CA | 35 | 1,272 |
| Los Angeles CA | 31 | 1,434 |
| Los Angeles CA | 35 | 68 |
| Los Angeles CA | 28 | 99 |
| Los Angeles CA | 31 | 799 |
| Los Angeles CA | 28 | 266 |
| Los Angeles CA | 31 | 577 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 1,104 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 31 | 893 |
| Los Angeles CA | 28 | 385 |
| Los Angeles CA | 38 | 465 |
| Los Angeles CA | 28 | 50 |
| Los Angeles CA | 38 | 917 |
| Los Angeles CA | 28 | 27 |
| Los Angeles CA | 38 | 1,045 |
| Los Angeles CA | 28 | 61 |
| Los Angeles CA | 38 | 920 |
| Los Angeles CA | 28 | 1,315 |
| Los Angeles CA | 38 | 38 |
| Los Angeles CA | 28 | 1,419 |
| Los Angeles CA | 38 | 56 |
| Los Angeles CA | 28 | 1,509 |
| Los Angeles CA | 38 | 28 |
| Los Angeles CA | 28 | 12 |
| Los Angeles CA | 38 | 1,736 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 1,683 |
| Los Angeles CA | 28 | 1,700 |
| Los Angeles CA | 38 | 82 |
| Los Angeles CA | 28 | 3 |
| Los Angeles CA | 30 | 1,736 |
| Los Angeles CA | 28 | 23 |
| Los Angeles CA | 30 | 1,457 |
| Los Angeles CA | 28 | 207 |
| Los Angeles CA | 30 | 952 |
| Los Angeles CA | 28 | 672 |
| Los Angeles CA | 30 | 929 |
| Los Angeles CA | 28 | 728 |
| Los Angeles CA | 30 | 259 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 30 | 818 |
| Los Angeles CA | 28 | 1,013 |
| Los Angeles CA | 38 | 573 |
| Los Angeles CA | 28 | 400 |
| Los Angeles CA | 38 | 1,730 |
| Los Angeles CA | 38 | 24 |
| Los Angeles CA | 41 | 1,622 |
| Los Angeles CA | 38 | 1,327 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,696 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,172 |
| Los Angeles CA | 41 | 572 |
| Los Angeles CA | 38 | 1,881 |
| Los Angeles CA | 41 | 35 |
| Los Angeles CA | 38 | 197 |
| Los Angeles CA | 41 | 2,557 |
| Los Angeles CA | 38 | 1,036 |
| Los Angeles CA | 41 | 1,324 |
| Los Angeles CA | 38 | 5 |
| Los Angeles CA | 41 | 2,406 |
| Los Angeles CA | 38 | 336 |
| Los Angeles CA | 41 | 2,597 |
| Los Angeles CA | 38 | 1,241 |
| Los Angeles CA | 41 | 1,152 |
| Los Angeles CA | 38 | 1,502 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,373 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 38 | 1,741 |
| Los Angeles CA | 41 | 304 |
| Los Angeles CA | 38 | 1,903 |
| Los Angeles CA | 41 | 882 |
| Los Angeles CA | 28 | 1 |
| Los Angeles CA | 38 | 1,509 |
| Los Angeles CA | 34 | 523 |
| Los Angeles CA | 38 | 968 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 34 | 2,265 |
| Los Angeles CA | 34 | 1,818 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 1,077 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 34 | 838 |
| Los Angeles CA | 38 | 47 |
| Los Angeles CA | 38 | 1,190 |

# Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 38 | 1,888 |
| Los Angeles CA | 44 | 210 |
| Los Angeles CA | 38 | 0 |
| Los Angeles CA | 44 | 2,100 |
| Los Angeles CA | 43 | 1,556 |
| Los Angeles CA | 44 | 304 |
| Los Angeles CA | 43 | 450 |
| Los Angeles CA | 44 | 1,133 |
| Los Angeles CA | 43 | 461 |
| Los Angeles CA | 44 | 1,399 |
| Los Angeles CA | 43 | 70 |
| Los Angeles CA | 44 | 597 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 44 | 3,240 |
| Los Angeles CA | 41 | 1,422 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 1,236 |
| Los Angeles CA | 45 | 584 |
| Los Angeles CA | 41 | 1,041 |
| Los Angeles CA | 45 | 405 |
| Los Angeles CA | 41 | 649 |
| Los Angeles CA | 45 | 350 |
| Los Angeles CA | 41 | 1,352 |
| Los Angeles CA | 45 | 162 |
| Los Angeles CA | 41 | 1,199 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,509 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 1,222 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 45 | 2,149 |
| Los Angeles CA | 41 | 130 |
| Los Angeles CA | 44 | 1,326 |
| Los Angeles CA | 43 | 20 |
| Los Angeles CA | 44 | 1,703 |
| Los Angeles CA | 41 | 676 |
| Los Angeles CA | 44 | 1,041 |
| Los Angeles CA | 41 | 441 |
| Los Angeles CA | 45 | 486 |
| Los Angeles CA | 41 | 842 |
| Los Angeles CA | 45 | 131 |
| Los Angeles CA | 41 | 843 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 42 | 728 |
| Los Angeles CA | 44 | 602 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 42 | 406 |
| Los Angeles CA | 44 | 1,116 |
| Los Angeles CA | 41 | 0 |
| Los Angeles CA | 42 | 1,755 |
| Los Angeles CA | 42 | 3 |
| Los Angeles CA | 44 | 1,397 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,064 |
| Los Angeles CA | 41 | 1,039 |
| Los Angeles CA | 42 | 35 |
| Los Angeles CA | 41 | 1,217 |
| Los Angeles CA | 45 | 0 |
| Los Angeles CA | 41 | 2,252 |
| Los Angeles CA | 42 | 11 |
| Los Angeles CA | 41 | 69 |
| Los Angeles CA | 42 | 935 |
| Los Angeles CA | 42 | 1 |
| Los Angeles CA | 44 | 1,185 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 1,525 |
| Los Angeles CA | 42 | 2,105 |
| Los Angeles CA | 44 | 3 |
| Los Angeles CA | 36 | 1,247 |
| Los Angeles CA | 43 | 332 |
| Los Angeles CA | 36 | 1,256 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 802 |
| Los Angeles CA | 43 | 0 |
| Los Angeles CA | 36 | 951 |
| Los Angeles CA | 43 | 15 |
| Los Angeles CA | 36 | 2,235 |
| Los Angeles CA | 43 | 17 |
| Los Angeles CA | 36 | 2,896 |
| Los Angeles CA | 43 | 14 |
| Los Angeles CA | 36 | 1,453 |
| Los Angeles CA | 43 | 417 |
| Los Angeles CA | 36 | 657 |
| Los Angeles CA | 37 | 942 |
| Los Angeles CA | 36 | 1,005 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 36 | 1,273 |
| Los Angeles CA | 37 | 0 |
| Los Angeles CA | 37 | 2,264 |
| Los Angeles CA | 43 | 257 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 37 | 1,893 |
| Los Angeles CA | 26 | 2,741 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Los Angeles CA | 32 | 401 |
| Los Angeles CA | 26 | 2,317 |
| Los Angeles CA | 32 | 17 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 2,625 |
| Los Angeles CA | 26 | 46 |
| Los Angeles CA | 32 | 3,749 |
| Los Angeles CA | 26 | 312 |
| Los Angeles CA | 32 | 633 |
| Los Angeles CA | 26 | 0 |
| Los Angeles CA | 32 | 967 |
| Los Angeles CA | 26 | 57 |
| Los Angeles CA | 27 | 447 |
| Los Angeles CA | 26 | 68 |
| Los Angeles CA | 27 | 2,223 |
| Los Angeles CA | 26 | 2,727 |
| Los Angeles CA | 27 | 910 |
| Los Angeles CA | 26 | 2,145 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 26 | 1,301 |
| Los Angeles CA | 27 | 764 |
| Los Angeles CA | 26 | 44 |
| Los Angeles CA | 27 | 1,485 |
| Los Angeles CA | 23 | 15 |
| Los Angeles CA | 27 | 1,996 |
| Los Angeles CA | 23 | 61 |
| Los Angeles CA | 27 | 3,711 |
| Los Angeles CA | 26 | 1,886 |
| Los Angeles CA | 27 | 30 |
| Los Angeles CA | 26 | 1,457 |
| Los Angeles CA | 27 | 527 |
| Los Angeles CA | 26 | 685 |
| Los Angeles CA | 27 | 734 |
| Los Angeles CA | 27 | 1,272 |
| Los Angeles CA | 30 | 13 |
| Los Angeles CA | 27 | 1,807 |
| Los Angeles CA | 30 | 11 |
| Los Angeles CA | 27 | 8 |
| Los Angeles CA | 30 | 3,330 |
| Los Angeles CA | 27 | 1,768 |
| Los Angeles CA | 30 | 96 |
| Los Angeles CA | 27 | 122 |
| Los Angeles CA | 30 | 2,215 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 30 | 2,685 |
| Los Angeles CA | 27 | 223 |
| Los Angeles CA | 30 | 1,549 |

# Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| Los Angeles CA | 27 | 12 |
| Los Angeles CA | 30 | 2,575 |
| Los Angeles CA | 27 | 149 |
| Los Angeles CA | 28 | 11 |
| Los Angeles CA | 30 | 591 |
| Los Angeles CA | 23 | 924 |
| Los Angeles CA | 27 | 694 |
| Los Angeles CA | 23 | 764 |
| Los Angeles CA | 27 | 699 |
| Los Angeles CA | 28 | 175 |
| Los Angeles CA | 23 | 32 |
| Los Angeles CA | 27 | 2,661 |
| Los Angeles CA | 27 | 41 |
| Los Angeles CA | 30 | 4,313 |
| Los Angeles CA | 26 | 1,484 |
| Los Angeles CA | 27 | 15 |
| Los Angeles CA | 26 | 2,689 |
| Los Angeles CA | 27 | 429 |
| Los Angeles CA | 26 | 3,093 |
| Los Angeles CA | 27 | 3 |
| Los Angeles CA | 27 | 37 |
| Los Angeles CA | 32 | 1,556 |
| Los Angeles CA | 27 | 2,383 |
| Los Angeles CA | 30 | 0 |
| Los Angeles CA | 28 | 17 |
| Los Angeles CA | 30 | 95 |
| Los Angeles CA | 28 | 5 |
| Los Angeles CA | 29 | 0 |
| Los Angeles CA | 30 | 524 |
| Los Angeles CA | 23 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 41 | 2 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 27 | 0 |
| Los Angeles CA | 29 | 465 |
| Los Angeles CA | 30 | 53 |
| Los Angeles CA | 34 | 91 |
| Los Angeles CA | 42 | 140 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 43 | 11 |
| Los Angeles CA | 42 | 89 |
| Los Angeles CA | 44 | 0 |
| Los Angeles CA | 28 | 0 |
| Los Angeles CA | 38 | 616 |
| Los Angeles CA | 32 | 0 |
| Los Angeles CA | 36 | 0 |

## Political Subdivision Splits Between Districts                    CA CD Trende C

| County | District | Population |
|---|---|---|
| Los Angeles CA | 36 | 0 |
| Los Angeles CA | 42 | 0 |
| Los Angeles CA | 44 | 0 |
| Madera CA | 5 | 415 |
| Madera CA | 13 | 338 |
| Madera CA | 22 | 159 |
| Madera CA | 5 | 178 |
| Madera CA | 13 | 114 |
| Madera CA | 22 | 755 |
| Madera CA | 13 | 1,210 |
| Madera CA | 22 | 156 |
| Madera CA | 13 | 1,215 |
| Madera CA | 22 | 27 |
| Madera CA | 5 | 6,546 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 725 |
| Madera CA | 5 | 1,889 |
| Madera CA | 13 | 275 |
| Madera CA | 5 | 152 |
| Madera CA | 13 | 698 |
| Madera CA | 5 | 2,531 |
| Madera CA | 13 | 4 |
| Madera CA | 5 | 1,344 |
| Madera CA | 13 | 38 |
| Madera CA | 5 | 1,689 |
| Madera CA | 13 | 1 |
| Madera CA | 5 | 639 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,809 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,304 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 2,034 |
| Madera CA | 13 | 95 |
| Madera CA | 5 | 1,775 |
| Madera CA | 13 | 7 |
| Madera CA | 5 | 1,760 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,121 |
| Madera CA | 13 | 0 |
| Madera CA | 5 | 1,332 |
| Madera CA | 13 | 204 |
| Madera CA | 5 | 1,502 |
| Madera CA | 13 | 517 |
| Madera CA | 5 | 693 |
| Madera CA | 13 | 866 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Madera CA | 5 | 1,347 |
| Madera CA | 13 | 328 |
| Madera CA | 5 | 133 |
| Madera CA | 13 | 1,916 |
| Madera CA | 5 | 125 |
| Madera CA | 13 | 1,628 |
| Madera CA | 5 | 2,863 |
| Madera CA | 13 | 53 |
| Madera CA | 5 | 1,266 |
| Madera CA | 13 | 107 |
| Madera CA | 5 | 1,017 |
| Madera CA | 13 | 101 |
| Mendocino CA | 1 | 449 |
| Mendocino CA | 2 | 764 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 725 |
| Mendocino CA | 1 | 1,095 |
| Mendocino CA | 2 | 5 |
| Mendocino CA | 1 | 1,178 |
| Mendocino CA | 2 | 66 |
| Mendocino CA | 1 | 691 |
| Mendocino CA | 2 | 0 |
| Mendocino CA | 1 | 0 |
| Mendocino CA | 2 | 924 |
| Mendocino CA | 1 | 4 |
| Mendocino CA | 2 | 1,539 |
| Mendocino CA | 1 | 620 |
| Mendocino CA | 2 | 468 |
| Mendocino CA | 1 | 941 |
| Mendocino CA | 2 | 10 |
| Monterey CA | 18 | 1,993 |
| Monterey CA | 19 | 265 |
| Monterey CA | 18 | 962 |
| Monterey CA | 19 | 228 |
| Monterey CA | 18 | 973 |
| Monterey CA | 19 | 681 |
| Monterey CA | 18 | 1,109 |
| Monterey CA | 19 | 422 |
| Monterey CA | 18 | 58 |
| Monterey CA | 19 | 866 |
| Monterey CA | 18 | 38 |
| Monterey CA | 19 | 1,252 |
| Monterey CA | 18 | 1,527 |
| Monterey CA | 19 | 33 |
| Monterey CA | 18 | 647 |
| Monterey CA | 19 | 3,642 |
| Monterey CA | 18 | 1,576 |

# Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| Monterey CA | 19 | 672 |
| Monterey CA | 18 | 97 |
| Monterey CA | 19 | 1,879 |
| Monterey CA | 18 | 440 |
| Monterey CA | 19 | 0 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 1,586 |
| Monterey CA | 18 | 0 |
| Monterey CA | 19 | 972 |
| Monterey CA | 18 | 1,062 |
| Monterey CA | 19 | 139 |
| Monterey CA | 18 | 11 |
| Monterey CA | 19 | 1,463 |
| Monterey CA | 18 | 1,397 |
| Monterey CA | 19 | 255 |
| Monterey CA | 18 | 247 |
| Monterey CA | 19 | 1,413 |
| Monterey CA | 18 | 1,172 |
| Monterey CA | 19 | 1,455 |
| Orange CA | 41 | 1,756 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,190 |
| Orange CA | 42 | 0 |
| Orange CA | 41 | 1,607 |
| Orange CA | 42 | 334 |
| Orange CA | 41 | 767 |
| Orange CA | 45 | 638 |
| Orange CA | 41 | 0 |
| Orange CA | 45 | 248 |
| Orange CA | 41 | 96 |
| Orange CA | 45 | 1,153 |
| Orange CA | 46 | 274 |
| Orange CA | 41 | 112 |
| Orange CA | 45 | 1,547 |
| Orange CA | 45 | 2,138 |
| Orange CA | 46 | 917 |
| Orange CA | 45 | 944 |
| Orange CA | 46 | 609 |
| Orange CA | 45 | 615 |
| Orange CA | 46 | 662 |
| Orange CA | 45 | 2,499 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 392 |
| Orange CA | 46 | 881 |
| Orange CA | 45 | 1,729 |
| Orange CA | 46 | 934 |
| Orange CA | 45 | 1,905 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 46 | 0 |
| Orange CA | 45 | 1,160 |
| Orange CA | 46 | 0 |
| Orange CA | 45 | 230 |
| Orange CA | 46 | 767 |
| Orange CA | 45 | 1,411 |
| Orange CA | 46 | 1 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,755 |
| Orange CA | 38 | 17 |
| Orange CA | 41 | 1,673 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 738 |
| Orange CA | 38 | 951 |
| Orange CA | 46 | 425 |
| Orange CA | 45 | 1,564 |
| Orange CA | 46 | 414 |
| Orange CA | 38 | 650 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 366 |
| Orange CA | 38 | 652 |
| Orange CA | 46 | 1,052 |
| Orange CA | 45 | 2,424 |
| Orange CA | 46 | 0 |
| Orange CA | 38 | 144 |
| Orange CA | 41 | 1,246 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,894 |
| Orange CA | 41 | 1,858 |
| Orange CA | 45 | 344 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 2,289 |
| Orange CA | 38 | 0 |
| Orange CA | 41 | 1,990 |
| Orange CA | 41 | 898 |
| Orange CA | 45 | 141 |
| Orange CA | 41 | 203 |
| Orange CA | 45 | 829 |
| Orange CA | 45 | 454 |
| Orange CA | 46 | 1,879 |
| Orange CA | 45 | 998 |
| Orange CA | 46 | 5 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,622 |
| Orange CA | 38 | 1,413 |
| Orange CA | 46 | 116 |
| Orange CA | 38 | 1,336 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 41 | 787 |
| Orange CA | 38 | 2,822 |
| Orange CA | 46 | 110 |
| Orange CA | 38 | 1,593 |
| Orange CA | 40 | 0 |
| Orange CA | 40 | 838 |
| Orange CA | 46 | 2,467 |
| Orange CA | 46 | 970 |
| Orange CA | 47 | 373 |
| Orange CA | 38 | 768 |
| Orange CA | 40 | 41 |
| Orange CA | 38 | 122 |
| Orange CA | 40 | 952 |
| Orange CA | 38 | 962 |
| Orange CA | 40 | 52 |
| Orange CA | 40 | 1,432 |
| Orange CA | 46 | 107 |
| Orange CA | 38 | 1,147 |
| Orange CA | 40 | 46 |
| Orange CA | 38 | 169 |
| Orange CA | 40 | 1,479 |
| Orange CA | 38 | 28 |
| Orange CA | 40 | 1,747 |
| Orange CA | 38 | 693 |
| Orange CA | 40 | 352 |
| Orange CA | 47 | 2 |
| Orange CA | 40 | 682 |
| Orange CA | 47 | 0 |
| Orange CA | 40 | 1,337 |
| Orange CA | 47 | 81 |
| Orange CA | 40 | 14 |
| Orange CA | 47 | 686 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,254 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,985 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 806 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,718 |
| Orange CA | 40 | 17 |
| Orange CA | 47 | 1,445 |
| Orange CA | 40 | 1,313 |
| Orange CA | 47 | 263 |
| Orange CA | 40 | 608 |
| Orange CA | 47 | 153 |
| Orange CA | 40 | 3,660 |

## Political Subdivision Splits Between Districts          CA CD Trende C

| County | District | Population |
|---|---|---|
| Orange CA | 49 | 0 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 590 |
| Orange CA | 40 | 0 |
| Orange CA | 49 | 1,148 |
| Orange CA | 40 | 577 |
| Orange CA | 49 | 950 |
| Orange CA | 40 | 32 |
| Orange CA | 49 | 218 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 1,479 |
| Orange CA | 47 | 980 |
| Orange CA | 49 | 415 |
| Orange CA | 47 | 1,436 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 1,029 |
| Orange CA | 49 | 205 |
| Orange CA | 47 | 419 |
| Orange CA | 49 | 792 |
| Orange CA | 47 | 471 |
| Orange CA | 49 | 1,614 |
| Orange CA | 47 | 1,100 |
| Orange CA | 49 | 0 |
| Orange CA | 47 | 987 |
| Orange CA | 49 | 39 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,836 |
| Orange CA | 40 | 3 |
| Orange CA | 47 | 2,181 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,444 |
| Orange CA | 40 | 13 |
| Orange CA | 47 | 878 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,153 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 1,223 |
| Orange CA | 40 | 77 |
| Orange CA | 47 | 3,383 |
| Orange CA | 40 | 0 |
| Orange CA | 47 | 2,124 |
| Orange CA | 42 | 596 |
| Orange CA | 47 | 4,069 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 7,579 |
| Orange CA | 42 | 27 |
| Orange CA | 47 | 527 |

# Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Orange CA | 42 | 2,024 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 1,462 |
| Orange CA | 47 | 0 |
| Orange CA | 42 | 27 |
| Orange CA | 46 | 2,265 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,322 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 2,344 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,817 |
| Orange CA | 42 | 863 |
| Orange CA | 46 | 184 |
| Orange CA | 46 | 1,088 |
| Orange CA | 47 | 0 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 2,711 |
| Orange CA | 46 | 2,927 |
| Orange CA | 47 | 294 |
| Orange CA | 46 | 560 |
| Orange CA | 47 | 2,082 |
| Orange CA | 46 | 0 |
| Orange CA | 47 | 1,187 |
| Orange CA | 42 | 0 |
| Orange CA | 46 | 157 |
| Orange CA | 47 | 2,072 |
| Orange CA | 46 | 364 |
| Orange CA | 47 | 1,630 |
| Orange CA | 40 | 179 |
| Orange CA | 46 | 67 |
| Orange CA | 47 | 897 |
| Orange CA | 40 | 1,556 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 314 |
| Orange CA | 47 | 1,164 |
| Orange CA | 46 | 2,064 |
| Orange CA | 47 | 0 |
| Orange CA | 46 | 1,397 |
| Orange CA | 47 | 260 |
| Orange CA | 46 | 137 |
| Orange CA | 47 | 963 |
| Orange CA | 40 | 95 |
| Orange CA | 46 | 2,128 |
| Orange CA | 45 | 287 |
| Orange CA | 46 | 1,255 |
| Orange CA | 40 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Orange CA | 46 | 1,361 |
| Orange CA | 40 | 995 |
| Orange CA | 46 | 908 |
| Orange CA | 40 | 1,264 |
| Orange CA | 46 | 644 |
| Orange CA | 38 | 3 |
| Orange CA | 46 | 1,387 |
| Orange CA | 45 | 665 |
| Orange CA | 46 | 479 |
| Orange CA | 45 | 457 |
| Orange CA | 46 | 1,147 |
| Orange CA | 45 | 264 |
| Orange CA | 46 | 1,642 |
| Orange CA | 45 | 146 |
| Orange CA | 46 | 1,301 |
| Orange CA | 45 | 0 |
| Orange CA | 46 | 1,451 |
| Orange CA | 45 | 2,065 |
| Orange CA | 46 | 181 |
| Orange CA | 45 | 2,191 |
| Orange CA | 46 | 61 |
| Orange CA | 45 | 1,339 |
| Orange CA | 46 | 1,307 |
| Orange CA | 45 | 1,826 |
| Orange CA | 46 | 808 |
| Orange CA | 45 | 574 |
| Orange CA | 46 | 3,429 |
| Orange CA | 45 | 247 |
| Orange CA | 46 | 1,487 |
| Orange CA | 45 | 1,414 |
| Orange CA | 46 | 1,980 |
| Orange CA | 45 | 164 |
| Orange CA | 46 | 1,938 |
| Orange CA | 45 | 2,374 |
| Orange CA | 46 | 962 |
| Orange CA | 45 | 1,105 |
| Orange CA | 46 | 2,236 |
| Orange CA | 42 | 0 |
| Orange CA | 47 | 0 |
| Orange CA | 49 | 0 |
| Orange CA | 42 | 2,112 |
| Orange CA | 45 | 687 |
| Orange CA | 42 | 40 |
| Orange CA | 45 | 607 |
| Orange CA | 42 | 456 |
| Orange CA | 45 | 1,570 |
| Orange CA | 42 | 1,504 |

# Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|--------|---------:|----------:|
| Orange CA | 45 | 0 |
| Orange CA | 42 | 1,762 |
| Orange CA | 45 | 1,154 |
| Orange CA | 42 | 479 |
| Orange CA | 45 | 2,031 |
| Orange CA | 42 | 1,480 |
| Orange CA | 45 | 313 |
| Placer CA | 3 | 891 |
| Placer CA | 6 | 863 |
| Placer CA | 3 | 123 |
| Placer CA | 6 | 935 |
| Placer CA | 3 | 844 |
| Placer CA | 6 | 669 |
| Placer CA | 3 | 1,934 |
| Placer CA | 6 | 660 |
| Placer CA | 3 | 1,425 |
| Placer CA | 6 | 1,080 |
| Placer CA | 4 | 924 |
| Placer CA | 6 | 847 |
| Placer CA | 3 | 0 |
| Placer CA | 6 | 2,124 |
| Placer CA | 3 | 88 |
| Placer CA | 4 | 71 |
| Placer CA | 6 | 1,513 |
| Placer CA | 3 | 2,750 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,777 |
| Placer CA | 6 | 1,110 |
| Placer CA | 3 | 951 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,094 |
| Placer CA | 4 | 372 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 1,294 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 5,217 |
| Placer CA | 4 | 564 |
| Placer CA | 6 | 567 |
| Placer CA | 4 | 416 |
| Placer CA | 6 | 0 |
| Placer CA | 3 | 1,456 |
| Placer CA | 4 | 0 |
| Placer CA | 4 | 0 |
| Placer CA | 6 | 2,406 |
| Placer CA | 3 | 8 |
| Placer CA | 4 | 491 |
| Placer CA | 3 | 0 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|---------:|-----------:|
| Placer CA | 4 | 746 |
| Placer CA | 3 | 15 |
| Placer CA | 4 | 1,689 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 2,346 |
| Riverside CA | 35 | 3,082 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 1,767 |
| Riverside CA | 39 | 1,588 |
| Riverside CA | 35 | 1,967 |
| Riverside CA | 39 | 5,149 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,529 |
| Riverside CA | 35 | 1,223 |
| Riverside CA | 39 | 0 |
| Riverside CA | 35 | 131 |
| Riverside CA | 39 | 655 |
| Riverside CA | 39 | 1,501 |
| Riverside CA | 40 | 621 |
| Riverside CA | 39 | 2,464 |
| Riverside CA | 40 | 0 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,602 |
| Riverside CA | 40 | 4 |
| Riverside CA | 35 | 309 |
| Riverside CA | 39 | 2,483 |
| Riverside CA | 35 | 0 |
| Riverside CA | 39 | 1,807 |
| Riverside CA | 39 | 391 |
| Riverside CA | 40 | 2,185 |
| Riverside CA | 39 | 472 |
| Riverside CA | 40 | 2,145 |
| Riverside CA | 39 | 1,053 |
| Riverside CA | 40 | 40 |
| Riverside CA | 39 | 126 |
| Riverside CA | 40 | 2,271 |
| Riverside CA | 39 | 269 |
| Riverside CA | 40 | 771 |
| Riverside CA | 35 | 2,361 |
| Riverside CA | 40 | 5 |
| Riverside CA | 35 | 384 |
| Riverside CA | 40 | 940 |
| Riverside CA | 35 | 813 |
| Riverside CA | 40 | 895 |
| Riverside CA | 35 | 1,110 |
| Riverside CA | 40 | 850 |
| Riverside CA | 35 | 1,406 |

## Political Subdivision Splits Between Districts  CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 40 | 758 |
| Riverside CA | 35 | 130 |
| Riverside CA | 40 | 1,653 |
| Riverside CA | 35 | 33 |
| Riverside CA | 40 | 1,458 |
| Riverside CA | 35 | 87 |
| Riverside CA | 40 | 998 |
| Riverside CA | 35 | 1,527 |
| Riverside CA | 40 | 393 |
| Riverside CA | 39 | 1,134 |
| Riverside CA | 40 | 1,246 |
| Riverside CA | 39 | 14 |
| Riverside CA | 40 | 1,417 |
| Riverside CA | 39 | 1,263 |
| Riverside CA | 40 | 1,125 |
| Riverside CA | 39 | 52 |
| Riverside CA | 40 | 1,123 |
| Riverside CA | 39 | 1,745 |
| Riverside CA | 40 | 513 |
| Riverside CA | 39 | 385 |
| Riverside CA | 40 | 2,026 |
| Riverside CA | 39 | 889 |
| Riverside CA | 40 | 290 |
| Riverside CA | 39 | 1,655 |
| Riverside CA | 40 | 17 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,227 |
| Riverside CA | 33 | 23 |
| Riverside CA | 39 | 1,582 |
| Riverside CA | 33 | 3 |
| Riverside CA | 39 | 1,581 |
| Riverside CA | 33 | 0 |
| Riverside CA | 39 | 2,543 |
| Riverside CA | 33 | 590 |
| Riverside CA | 39 | 2,205 |
| Riverside CA | 33 | 86 |
| Riverside CA | 39 | 2,037 |
| Riverside CA | 33 | 606 |
| Riverside CA | 39 | 2,054 |
| Riverside CA | 33 | 2,429 |
| Riverside CA | 39 | 0 |
| Riverside CA | 33 | 5,246 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 15 |
| Riverside CA | 39 | 2,060 |
| Riverside CA | 23 | 364 |
| Riverside CA | 33 | 313 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 723 |
| Riverside CA | 23 | 32 |
| Riverside CA | 33 | 32 |
| Riverside CA | 39 | 1,842 |
| Riverside CA | 33 | 477 |
| Riverside CA | 39 | 1,783 |
| Riverside CA | 23 | 4 |
| Riverside CA | 39 | 2,485 |
| Riverside CA | 23 | 28 |
| Riverside CA | 39 | 1,595 |
| Riverside CA | 23 | 1,016 |
| Riverside CA | 39 | 1,940 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,865 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,441 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 1,092 |
| Riverside CA | 23 | 44 |
| Riverside CA | 39 | 1,878 |
| Riverside CA | 23 | 346 |
| Riverside CA | 48 | 1,623 |
| Riverside CA | 39 | 590 |
| Riverside CA | 48 | 1,341 |
| Riverside CA | 39 | 0 |
| Riverside CA | 40 | 2,370 |
| Riverside CA | 39 | 823 |
| Riverside CA | 40 | 1,447 |
| Riverside CA | 39 | 44 |
| Riverside CA | 40 | 2,403 |
| Riverside CA | 39 | 2,695 |
| Riverside CA | 40 | 136 |
| Riverside CA | 39 | 18 |
| Riverside CA | 40 | 2,532 |
| Riverside CA | 40 | 1,557 |
| Riverside CA | 48 | 1,914 |
| Riverside CA | 23 | 1,664 |
| Riverside CA | 48 | 144 |
| Riverside CA | 23 | 1,713 |
| Riverside CA | 25 | 76 |
| Riverside CA | 23 | 738 |
| Riverside CA | 25 | 1,057 |
| Riverside CA | 48 | 1,671 |
| Riverside CA | 23 | 579 |
| Riverside CA | 48 | 668 |
| Riverside CA | 39 | 8 |
| Riverside CA | 40 | 1,139 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 39 | 9 |
| Riverside CA | 40 | 3,016 |
| Riverside CA | 39 | 91 |
| Riverside CA | 40 | 1,450 |
| Riverside CA | 39 | 1,392 |
| Riverside CA | 40 | 187 |
| Riverside CA | 39 | 1,648 |
| Riverside CA | 40 | 0 |
| Riverside CA | 39 | 1,147 |
| Riverside CA | 40 | 211 |
| Riverside CA | 39 | 356 |
| Riverside CA | 40 | 711 |
| Riverside CA | 39 | 1,126 |
| Riverside CA | 40 | 55 |
| Riverside CA | 40 | 2,106 |
| Riverside CA | 48 | 4,132 |
| Riverside CA | 40 | 4 |
| Riverside CA | 48 | 5,050 |
| Riverside CA | 40 | 211 |
| Riverside CA | 48 | 1,048 |
| Riverside CA | 25 | 528 |
| Riverside CA | 48 | 794 |
| Riverside CA | 25 | 2,881 |
| Riverside CA | 48 | 281 |
| Riverside CA | 25 | 2,937 |
| Riverside CA | 48 | 6 |
| Riverside CA | 23 | 59 |
| Riverside CA | 25 | 2,806 |
| Riverside CA | 25 | 46 |
| Riverside CA | 48 | 2,139 |
| Riverside CA | 25 | 3 |
| Riverside CA | 48 | 3,249 |
| Riverside CA | 25 | 349 |
| Riverside CA | 48 | 1,361 |
| Riverside CA | 25 | 1,703 |
| Riverside CA | 48 | 559 |
| Riverside CA | 25 | 421 |
| Riverside CA | 48 | 1,212 |
| Riverside CA | 25 | 617 |
| Riverside CA | 48 | 761 |
| Riverside CA | 25 | 705 |
| Riverside CA | 48 | 1,276 |
| Riverside CA | 25 | 1,636 |
| Riverside CA | 48 | 18 |
| Riverside CA | 25 | 1,577 |
| Riverside CA | 48 | 1,420 |
| Riverside CA | 23 | 210 |

# Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Riverside CA | 25 | 2,181 |
| Riverside CA | 23 | 1,337 |
| Riverside CA | 25 | 3,787 |
| Riverside CA | 23 | 57 |
| Riverside CA | 25 | 1,462 |
| Riverside CA | 23 | 80 |
| Riverside CA | 25 | 3,253 |
| Riverside CA | 23 | 4 |
| Riverside CA | 25 | 3,204 |
| Riverside CA | 23 | 377 |
| Riverside CA | 25 | 3,074 |
| Riverside CA | 39 | 0 |
| Riverside CA | 23 | 22 |
| Riverside CA | 25 | 3,459 |
| Riverside CA | 23 | 326 |
| Riverside CA | 25 | 2,651 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 4,483 |
| Riverside CA | 23 | 1,153 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 1,144 |
| Riverside CA | 25 | 0 |
| Riverside CA | 23 | 0 |
| Riverside CA | 25 | 2,730 |
| Riverside CA | 23 | 385 |
| Riverside CA | 25 | 2,370 |
| Riverside CA | 25 | 571 |
| Riverside CA | 48 | 184 |
| Riverside CA | 25 | 897 |
| Riverside CA | 48 | 107 |
| Riverside CA | 25 | 300 |
| Riverside CA | 48 | 1,044 |
| Riverside CA | 25 | 925 |
| Riverside CA | 48 | 191 |
| Riverside CA | 25 | 32 |
| Riverside CA | 48 | 894 |
| Riverside CA | 25 | 56 |
| Riverside CA | 48 | 644 |
| Riverside CA | 25 | 855 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,304 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,977 |
| Riverside CA | 48 | 46 |
| Riverside CA | 25 | 1,079 |
| Riverside CA | 48 | 4 |
| Riverside CA | 25 | 82 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| Riverside CA | 48 | 772 |
| Riverside CA | 25 | 2,087 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,617 |
| Riverside CA | 48 | 8 |
| Riverside CA | 25 | 669 |
| Riverside CA | 48 | 175 |
| Riverside CA | 25 | 1,250 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 223 |
| Riverside CA | 48 | 373 |
| Riverside CA | 25 | 900 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,192 |
| Riverside CA | 48 | 168 |
| Riverside CA | 25 | 0 |
| Riverside CA | 48 | 721 |
| Riverside CA | 25 | 936 |
| Riverside CA | 48 | 498 |
| Riverside CA | 25 | 431 |
| Riverside CA | 48 | 69 |
| Riverside CA | 25 | 175 |
| Riverside CA | 48 | 264 |
| Riverside CA | 25 | 535 |
| Riverside CA | 48 | 0 |
| Riverside CA | 25 | 1,465 |
| Riverside CA | 48 | 391 |
| Riverside CA | 23 | 275 |
| Riverside CA | 25 | 352 |
| Riverside CA | 23 | 552 |
| Riverside CA | 23 | 0 |
| Riverside CA | 39 | 2,719 |
| Riverside CA | 23 | 1 |
| Riverside CA | 39 | 1,369 |
| Riverside CA | 23 | 2 |
| Riverside CA | 39 | 1,618 |
| Riverside CA | 40 | 0 |
| Riverside CA | 48 | 2,823 |
| Riverside CA | 40 | 1,516 |
| Riverside CA | 48 | 16 |
| Riverside CA | 40 | 1,636 |
| Riverside CA | 48 | 575 |
| Riverside CA | 40 | 1,321 |
| Riverside CA | 48 | 323 |
| Riverside CA | 40 | 3,494 |
| Riverside CA | 48 | 993 |
| Riverside CA | 33 | 0 |

## Political Subdivision Splits Between Districts
CA CD Trende C

| County | District | Population |
|---|---|---|
| Riverside CA | 39 | 1,307 |
| Riverside CA | 33 | 57 |
| Riverside CA | 39 | 715 |
| Riverside CA | 33 | 409 |
| Riverside CA | 39 | 366 |
| Riverside CA | 40 | 937 |
| Riverside CA | 48 | 188 |
| Riverside CA | 40 | 923 |
| Riverside CA | 48 | 1,619 |
| Riverside CA | 23 | 436 |
| Riverside CA | 25 | 853 |
| Riverside CA | 23 | 73 |
| Riverside CA | 25 | 220 |
| Riverside CA | 48 | 751 |
| Riverside CA | 25 | 90 |
| Riverside CA | 48 | 727 |
| Riverside CA | 25 | 354 |
| Riverside CA | 48 | 288 |
| Sacramento CA | 6 | 82 |
| Sacramento CA | 7 | 942 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 666 |
| Sacramento CA | 3 | 3 |
| Sacramento CA | 6 | 274 |
| Sacramento CA | 7 | 1,656 |
| Sacramento CA | 3 | 2,021 |
| Sacramento CA | 7 | 553 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 1,382 |
| Sacramento CA | 6 | 672 |
| Sacramento CA | 7 | 565 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 7 | 989 |
| Sacramento CA | 6 | 178 |
| Sacramento CA | 7 | 737 |
| Sacramento CA | 6 | 87 |
| Sacramento CA | 7 | 582 |
| Sacramento CA | 6 | 111 |
| Sacramento CA | 7 | 788 |
| Sacramento CA | 7 | 1,299 |
| Sacramento CA | 8 | 0 |
| Sacramento CA | 3 | 1,437 |
| Sacramento CA | 7 | 492 |
| Sacramento CA | 3 | 932 |
| Sacramento CA | 7 | 448 |
| Sacramento CA | 3 | 17 |
| Sacramento CA | 7 | 1,837 |

## Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| Sacramento CA | 3 | 1,749 |
| Sacramento CA | 7 | 40 |
| Sacramento CA | 3 | 127 |
| Sacramento CA | 7 | 1,256 |
| Sacramento CA | 3 | 2,467 |
| Sacramento CA | 7 | 158 |
| Sacramento CA | 3 | 834 |
| Sacramento CA | 7 | 978 |
| Sacramento CA | 3 | 1,924 |
| Sacramento CA | 7 | 6 |
| Sacramento CA | 3 | 2,771 |
| Sacramento CA | 7 | 20 |
| Sacramento CA | 3 | 401 |
| Sacramento CA | 7 | 2,365 |
| Sacramento CA | 6 | 166 |
| Sacramento CA | 7 | 3,457 |
| Sacramento CA | 3 | 1,831 |
| Sacramento CA | 7 | 0 |
| Sacramento CA | 3 | 848 |
| Sacramento CA | 6 | 755 |
| Sacramento CA | 3 | 349 |
| Sacramento CA | 7 | 610 |
| Sacramento CA | 3 | 821 |
| Sacramento CA | 7 | 193 |
| Sacramento CA | 3 | 469 |
| Sacramento CA | 7 | 205 |
| Sacramento CA | 3 | 1,819 |
| Sacramento CA | 6 | 110 |
| Sacramento CA | 3 | 181 |
| Sacramento CA | 6 | 1,430 |
| Sacramento CA | 3 | 868 |
| Sacramento CA | 6 | 1,121 |
| Sacramento CA | 4 | 175 |
| Sacramento CA | 6 | 43 |
| Sacramento CA | 4 | 0 |
| Sacramento CA | 6 | 1,425 |
| Sacramento CA | 4 | 34 |
| Sacramento CA | 6 | 833 |
| Sacramento CA | 3 | 753 |
| Sacramento CA | 6 | 763 |
| Sacramento CA | 3 | 531 |
| Sacramento CA | 6 | 1,608 |
| Sacramento CA | 3 | 48 |
| Sacramento CA | 6 | 601 |
| Sacramento CA | 3 | 0 |
| Sacramento CA | 6 | 877 |
| Sacramento CA | 3 | 107 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Sacramento CA | 6 | 786 |
| Sacramento CA | 3 | 2,628 |
| Sacramento CA | 6 | 0 |
| Sacramento CA | 3 | 1 |
| Sacramento CA | 7 | 874 |
| Sacramento CA | 3 | 311 |
| Sacramento CA | 7 | 725 |
| Sacramento CA | 8 | 974 |
| Sacramento CA | 9 | 0 |
| Sacramento CA | 7 | 656 |
| Sacramento CA | 8 | 372 |
| Sacramento CA | 7 | 125 |
| Sacramento CA | 8 | 599 |
| San Bernardino CA | 23 | 508 |
| San Bernardino CA | 25 | 11,772 |
| San Bernardino CA | 23 | 23 |
| San Bernardino CA | 25 | 1,248 |
| San Bernardino CA | 23 | 89 |
| San Bernardino CA | 25 | 484 |
| San Bernardino CA | 23 | 56 |
| San Bernardino CA | 25 | 364 |
| San Bernardino CA | 23 | 393 |
| San Bernardino CA | 25 | 13 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 25 | 467 |
| San Bernardino CA | 23 | 311 |
| San Bernardino CA | 25 | 23 |
| San Bernardino CA | 23 | 247 |
| San Bernardino CA | 25 | 1,512 |
| San Bernardino CA | 23 | 1,363 |
| San Bernardino CA | 33 | 73 |
| San Bernardino CA | 23 | 845 |
| San Bernardino CA | 33 | 9 |
| San Bernardino CA | 23 | 901 |
| San Bernardino CA | 33 | 85 |
| San Bernardino CA | 23 | 944 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 875 |
| San Bernardino CA | 33 | 3 |
| San Bernardino CA | 31 | 3,950 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 5,052 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 647 |
| San Bernardino CA | 35 | 2,251 |
| San Bernardino CA | 31 | 1,325 |
| San Bernardino CA | 35 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| San Bernardino CA | 31 | 2,288 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,122 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 2,173 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,258 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 31 | 1,203 |
| San Bernardino CA | 35 | 1,734 |
| San Bernardino CA | 28 | 1,772 |
| San Bernardino CA | 33 | 66 |
| San Bernardino CA | 28 | 1,416 |
| San Bernardino CA | 33 | 782 |
| San Bernardino CA | 28 | 188 |
| San Bernardino CA | 33 | 2,430 |
| San Bernardino CA | 28 | 1,794 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 2,896 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 28 | 1 |
| San Bernardino CA | 33 | 2,163 |
| San Bernardino CA | 28 | 86 |
| San Bernardino CA | 33 | 2,572 |
| San Bernardino CA | 28 | 0 |
| San Bernardino CA | 33 | 2,553 |
| San Bernardino CA | 28 | 2,558 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 35 | 2,670 |
| San Bernardino CA | 28 | 64 |
| San Bernardino CA | 33 | 1,723 |
| San Bernardino CA | 33 | 202 |
| San Bernardino CA | 35 | 1,615 |
| San Bernardino CA | 33 | 807 |
| San Bernardino CA | 35 | 530 |
| San Bernardino CA | 33 | 304 |
| San Bernardino CA | 35 | 1,902 |
| San Bernardino CA | 33 | 3,199 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 1,038 |
| San Bernardino CA | 35 | 630 |
| San Bernardino CA | 33 | 258 |
| San Bernardino CA | 35 | 1,486 |
| San Bernardino CA | 23 | 1,018 |
| San Bernardino CA | 28 | 104 |
| San Bernardino CA | 33 | 3,882 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| San Bernardino CA | 33 | 1,441 |
| San Bernardino CA | 35 | 691 |
| San Bernardino CA | 33 | 863 |
| San Bernardino CA | 35 | 762 |
| San Bernardino CA | 33 | 216 |
| San Bernardino CA | 35 | 1,655 |
| San Bernardino CA | 33 | 855 |
| San Bernardino CA | 35 | 1,176 |
| San Bernardino CA | 33 | 1,025 |
| San Bernardino CA | 35 | 853 |
| San Bernardino CA | 33 | 764 |
| San Bernardino CA | 35 | 349 |
| San Bernardino CA | 33 | 825 |
| San Bernardino CA | 35 | 1,247 |
| San Bernardino CA | 33 | 2,208 |
| San Bernardino CA | 35 | 28 |
| San Bernardino CA | 33 | 718 |
| San Bernardino CA | 35 | 735 |
| San Bernardino CA | 31 | 1,410 |
| San Bernardino CA | 35 | 19 |
| San Bernardino CA | 31 | 2,184 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 33 | 496 |
| San Bernardino CA | 35 | 1,164 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 35 | 2,677 |
| San Bernardino CA | 33 | 133 |
| San Bernardino CA | 35 | 1,175 |
| San Bernardino CA | 23 | 625 |
| San Bernardino CA | 33 | 2,056 |
| San Bernardino CA | 23 | 1,136 |
| San Bernardino CA | 33 | 12 |
| San Bernardino CA | 31 | 2,501 |
| San Bernardino CA | 35 | 0 |
| San Bernardino CA | 23 | 118 |
| San Bernardino CA | 33 | 1,737 |
| San Bernardino CA | 23 | 121 |
| San Bernardino CA | 33 | 1,182 |
| San Bernardino CA | 23 | 530 |
| San Bernardino CA | 33 | 1,258 |
| San Bernardino CA | 23 | 0 |
| San Bernardino CA | 33 | 1,208 |
| San Bernardino CA | 23 | 1,185 |
| San Bernardino CA | 33 | 1,281 |
| San Bernardino CA | 23 | 279 |
| San Bernardino CA | 33 | 783 |
| San Bernardino CA | 23 | 0 |

## Political Subdivision Splits Between Districts
CA CD Trende C

| County | District | Population |
|---|---|---|
| San Bernardino CA | 33 | 2,795 |
| San Bernardino CA | 23 | 5 |
| San Bernardino CA | 33 | 1,317 |
| San Bernardino CA | 23 | 543 |
| San Bernardino CA | 33 | 869 |
| San Bernardino CA | 23 | 2 |
| San Bernardino CA | 33 | 2,355 |
| San Bernardino CA | 23 | 1,007 |
| San Bernardino CA | 33 | 24 |
| San Bernardino CA | 23 | 1,885 |
| San Bernardino CA | 33 | 11 |
| San Bernardino CA | 23 | 1,881 |
| San Bernardino CA | 33 | 0 |
| San Bernardino CA | 23 | 1,756 |
| San Bernardino CA | 33 | 4 |
| San Bernardino CA | 28 | 1,208 |
| San Bernardino CA | 33 | 0 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,163 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 1,365 |
| San Diego CA | 50 | 1,150 |
| San Diego CA | 52 | 1 |
| San Diego CA | 50 | 1,651 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 921 |
| San Diego CA | 51 | 1,828 |
| San Diego CA | 52 | 565 |
| San Diego CA | 51 | 2,099 |
| San Diego CA | 52 | 148 |
| San Diego CA | 51 | 1,095 |
| San Diego CA | 52 | 238 |
| San Diego CA | 50 | 73 |
| San Diego CA | 51 | 1,007 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,789 |
| San Diego CA | 50 | 1,115 |
| San Diego CA | 51 | 432 |
| San Diego CA | 50 | 853 |
| San Diego CA | 51 | 865 |
| San Diego CA | 50 | 1,723 |
| San Diego CA | 51 | 752 |
| San Diego CA | 50 | 2,080 |
| San Diego CA | 51 | 627 |
| San Diego CA | 50 | 2,376 |
| San Diego CA | 51 | 0 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 288 |
| San Diego CA | 51 | 2,486 |
| San Diego CA | 50 | 839 |
| San Diego CA | 51 | 922 |
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,723 |
| San Diego CA | 50 | 1,113 |
| San Diego CA | 51 | 68 |
| San Diego CA | 49 | 2,196 |
| San Diego CA | 50 | 0 |
| San Diego CA | 50 | 1,433 |
| San Diego CA | 51 | 12 |
| San Diego CA | 49 | 1,828 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,657 |
| San Diego CA | 49 | 1,260 |
| San Diego CA | 50 | 14 |
| San Diego CA | 49 | 836 |
| San Diego CA | 50 | 346 |
| San Diego CA | 49 | 334 |
| San Diego CA | 50 | 1,928 |
| San Diego CA | 49 | 2,153 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,446 |
| San Diego CA | 49 | 1,156 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,026 |
| San Diego CA | 49 | 590 |
| San Diego CA | 48 | 1,360 |
| San Diego CA | 49 | 1,405 |
| San Diego CA | 48 | 255 |
| San Diego CA | 49 | 2,012 |
| San Diego CA | 48 | 216 |
| San Diego CA | 49 | 2,457 |
| San Diego CA | 48 | 694 |
| San Diego CA | 50 | 775 |
| San Diego CA | 48 | 839 |
| San Diego CA | 50 | 1,437 |
| San Diego CA | 48 | 1,064 |
| San Diego CA | 50 | 994 |
| San Diego CA | 48 | 529 |
| San Diego CA | 50 | 964 |
| San Diego CA | 48 | 1,252 |
| San Diego CA | 50 | 913 |
| San Diego CA | 48 | 19 |
| San Diego CA | 50 | 1,600 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 48 | 389 |
| San Diego CA | 49 | 1,898 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,458 |
| San Diego CA | 48 | 3,189 |
| San Diego CA | 49 | 91 |
| San Diego CA | 48 | 870 |
| San Diego CA | 49 | 1,548 |
| San Diego CA | 48 | 1,543 |
| San Diego CA | 49 | 689 |
| San Diego CA | 48 | 31 |
| San Diego CA | 49 | 1,720 |
| San Diego CA | 48 | 5,445 |
| San Diego CA | 49 | 200 |
| San Diego CA | 48 | 1,346 |
| San Diego CA | 49 | 31 |
| San Diego CA | 48 | 226 |
| San Diego CA | 49 | 3,119 |
| San Diego CA | 48 | 1,757 |
| San Diego CA | 49 | 41 |
| San Diego CA | 48 | 47 |
| San Diego CA | 49 | 1,550 |
| San Diego CA | 48 | 4,563 |
| San Diego CA | 49 | 46 |
| San Diego CA | 48 | 788 |
| San Diego CA | 49 | 787 |
| San Diego CA | 48 | 1,820 |
| San Diego CA | 49 | 572 |
| San Diego CA | 48 | 1,057 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 2,807 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 656 |
| San Diego CA | 49 | 904 |
| San Diego CA | 48 | 0 |
| San Diego CA | 49 | 2,015 |
| San Diego CA | 48 | 1,605 |
| San Diego CA | 49 | 0 |
| San Diego CA | 48 | 3,611 |
| San Diego CA | 49 | 3 |
| San Diego CA | 48 | 1,171 |
| San Diego CA | 50 | 179 |
| San Diego CA | 48 | 683 |
| San Diego CA | 50 | 1,478 |
| San Diego CA | 48 | 924 |
| San Diego CA | 50 | 767 |
| San Diego CA | 48 | 96 |

**Political Subdivision Splits Between Districts**    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 2,385 |
| San Diego CA | 48 | 1,304 |
| San Diego CA | 50 | 463 |
| San Diego CA | 48 | 2,141 |
| San Diego CA | 50 | 528 |
| San Diego CA | 48 | 65 |
| San Diego CA | 50 | 1,601 |
| San Diego CA | 48 | 141 |
| San Diego CA | 50 | 1,755 |
| San Diego CA | 48 | 0 |
| San Diego CA | 50 | 1,185 |
| San Diego CA | 48 | 2,904 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,283 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,996 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 2,352 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 890 |
| San Diego CA | 50 | 0 |
| San Diego CA | 48 | 1,352 |
| San Diego CA | 50 | 393 |
| San Diego CA | 48 | 62 |
| San Diego CA | 49 | 84 |
| San Diego CA | 50 | 1,709 |
| San Diego CA | 48 | 673 |
| San Diego CA | 50 | 871 |
| San Diego CA | 48 | 640 |
| San Diego CA | 50 | 1,525 |
| San Diego CA | 48 | 281 |
| San Diego CA | 50 | 1,774 |
| San Diego CA | 48 | 1,411 |
| San Diego CA | 50 | 159 |
| San Diego CA | 48 | 1,336 |
| San Diego CA | 50 | 549 |
| San Diego CA | 48 | 1,709 |
| San Diego CA | 50 | 219 |
| San Diego CA | 48 | 938 |
| San Diego CA | 50 | 353 |
| San Diego CA | 48 | 988 |
| San Diego CA | 50 | 174 |
| San Diego CA | 48 | 654 |
| San Diego CA | 50 | 1,754 |
| San Diego CA | 48 | 1,625 |
| San Diego CA | 50 | 330 |
| San Diego CA | 48 | 1,127 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 870 |
| San Diego CA | 48 | 276 |
| San Diego CA | 50 | 2,109 |
| San Diego CA | 48 | 490 |
| San Diego CA | 50 | 853 |
| San Diego CA | 50 | 90 |
| San Diego CA | 51 | 1,002 |
| San Diego CA | 50 | 438 |
| San Diego CA | 51 | 1,501 |
| San Diego CA | 48 | 27 |
| San Diego CA | 50 | 2,124 |
| San Diego CA | 51 | 76 |
| San Diego CA | 48 | 20 |
| San Diego CA | 50 | 240 |
| San Diego CA | 51 | 583 |
| San Diego CA | 48 | 1,270 |
| San Diego CA | 51 | 5 |
| San Diego CA | 48 | 2 |
| San Diego CA | 51 | 803 |
| San Diego CA | 48 | 483 |
| San Diego CA | 52 | 1,377 |
| San Diego CA | 51 | 355 |
| San Diego CA | 52 | 586 |
| San Diego CA | 51 | 2,544 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 202 |
| San Diego CA | 52 | 2,670 |
| San Diego CA | 51 | 922 |
| San Diego CA | 52 | 1,438 |
| San Diego CA | 51 | 12 |
| San Diego CA | 52 | 2,017 |
| San Diego CA | 51 | 387 |
| San Diego CA | 52 | 591 |
| San Diego CA | 51 | 2,294 |
| San Diego CA | 52 | 583 |
| San Diego CA | 51 | 1,986 |
| San Diego CA | 52 | 75 |
| San Diego CA | 51 | 312 |
| San Diego CA | 52 | 620 |
| San Diego CA | 51 | 2,043 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,628 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 1,825 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 977 |
| San Diego CA | 52 | 956 |

# Political Subdivision Splits Between Districts     CA CD Trende C

| County | District | Population |
|---|---|---|
| San Diego CA | 51 | 1,381 |
| San Diego CA | 52 | 451 |
| San Diego CA | 51 | 1,269 |
| San Diego CA | 52 | 630 |
| San Diego CA | 51 | 2,056 |
| San Diego CA | 52 | 0 |
| San Diego CA | 51 | 287 |
| San Diego CA | 52 | 276 |
| San Diego CA | 50 | 0 |
| San Diego CA | 52 | 959 |
| San Diego CA | 50 | 3,131 |
| San Diego CA | 52 | 86 |
| San Diego CA | 50 | 1,888 |
| San Diego CA | 51 | 0 |
| San Diego CA | 52 | 0 |
| San Diego CA | 50 | 1,147 |
| San Diego CA | 51 | 0 |
| San Diego CA | 50 | 1,086 |
| San Diego CA | 51 | 224 |
| San Diego CA | 50 | 1,084 |
| San Diego CA | 51 | 3 |
| San Diego CA | 50 | 44 |
| San Diego CA | 51 | 558 |
| San Diego CA | 50 | 127 |
| San Diego CA | 51 | 854 |
| San Diego CA | 50 | 714 |
| San Diego CA | 51 | 444 |
| San Diego CA | 49 | 10,393 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 584 |
| San Diego CA | 50 | 0 |
| San Diego CA | 49 | 107 |
| San Diego CA | 50 | 589 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 1,886 |
| San Diego CA | 49 | 11 |
| San Diego CA | 50 | 648 |
| San Diego CA | 49 | 1,293 |
| San Diego CA | 50 | 1,398 |
| San Diego CA | 49 | 424 |
| San Diego CA | 50 | 1,789 |
| San Diego CA | 49 | 1,025 |
| San Diego CA | 50 | 1,093 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 2,138 |
| San Diego CA | 50 | 1,063 |
| San Diego CA | 51 | 367 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Diego CA | 50 | 0 |
| San Diego CA | 51 | 1,427 |
| San Diego CA | 50 | 29 |
| San Diego CA | 51 | 1,230 |
| San Diego CA | 49 | 0 |
| San Diego CA | 50 | 0 |
| San Francisco CA | 11 | 0 |
| San Francisco CA | 15 | 1,066 |
| San Francisco CA | 11 | 904 |
| San Francisco CA | 15 | 397 |
| San Francisco CA | 11 | 3 |
| San Francisco CA | 15 | 2,040 |
| San Francisco CA | 11 | 103 |
| San Francisco CA | 15 | 2,218 |
| San Francisco CA | 11 | 847 |
| San Francisco CA | 15 | 114 |
| San Francisco CA | 11 | 1,026 |
| San Francisco CA | 15 | 438 |
| San Francisco CA | 11 | 1,131 |
| San Francisco CA | 15 | 330 |
| San Francisco CA | 11 | 662 |
| San Francisco CA | 15 | 2,065 |
| San Francisco CA | 11 | 777 |
| San Francisco CA | 15 | 0 |
| San Francisco CA | 11 | 1,611 |
| San Francisco CA | 15 | 0 |
| San Joaquin CA | 9 | 124 |
| San Joaquin CA | 13 | 1,080 |
| San Joaquin CA | 9 | 1,041 |
| San Joaquin CA | 13 | 14 |
| San Joaquin CA | 9 | 2,217 |
| San Joaquin CA | 13 | 1,335 |
| San Joaquin CA | 8 | 15 |
| San Joaquin CA | 9 | 739 |
| San Joaquin CA | 10 | 0 |
| San Joaquin CA | 9 | 740 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 8 | 1,287 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 1,095 |
| San Joaquin CA | 9 | 92 |
| San Joaquin CA | 7 | 469 |
| San Joaquin CA | 8 | 313 |
| San Joaquin CA | 8 | 146 |
| San Joaquin CA | 9 | 2,312 |
| San Joaquin CA | 7 | 866 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| San Joaquin CA | 8 | 103 |
| San Joaquin CA | 7 | 470 |
| San Joaquin CA | 8 | 1,298 |
| San Joaquin CA | 7 | 872 |
| San Joaquin CA | 8 | 492 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 40 |
| San Joaquin CA | 9 | 1,591 |
| San Joaquin CA | 8 | 757 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 8 | 0 |
| San Joaquin CA | 9 | 1,532 |
| San Joaquin CA | 7 | 505 |
| San Joaquin CA | 8 | 747 |
| San Joaquin CA | 7 | 1,076 |
| San Joaquin CA | 8 | 60 |
| San Joaquin CA | 7 | 438 |
| San Joaquin CA | 9 | 1,256 |
| San Joaquin CA | 7 | 0 |
| San Joaquin CA | 9 | 950 |
| San Joaquin CA | 7 | 598 |
| San Joaquin CA | 9 | 849 |
| San Joaquin CA | 7 | 926 |
| San Joaquin CA | 9 | 107 |
| San Joaquin CA | 7 | 1,335 |
| San Joaquin CA | 9 | 58 |
| San Joaquin CA | 7 | 977 |
| San Joaquin CA | 9 | 305 |
| San Joaquin CA | 5 | 48 |
| San Joaquin CA | 7 | 1,185 |
| San Joaquin CA | 7 | 286 |
| San Joaquin CA | 9 | 1,155 |
| San Joaquin CA | 7 | 519 |
| San Joaquin CA | 9 | 662 |
| San Joaquin CA | 5 | 0 |
| San Joaquin CA | 7 | 1,083 |
| San Joaquin CA | 7 | 1,024 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 627 |
| San Joaquin CA | 7 | 1,193 |
| San Joaquin CA | 9 | 3 |
| San Joaquin CA | 5 | 72 |
| San Joaquin CA | 9 | 786 |
| San Joaquin CA | 5 | 405 |
| San Joaquin CA | 9 | 1,354 |
| San Joaquin CA | 5 | 5 |
| San Joaquin CA | 9 | 1,717 |

**Political Subdivision Splits Between Districts**    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| San Joaquin CA | 9 | 1,007 |
| San Joaquin CA | 13 | 0 |
| San Joaquin CA | 9 | 3,149 |
| San Joaquin CA | 13 | 549 |
| San Joaquin CA | 9 | 125 |
| San Joaquin CA | 13 | 711 |
| San Joaquin CA | 9 | 239 |
| San Joaquin CA | 13 | 257 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 3,252 |
| San Joaquin CA | 9 | 256 |
| San Joaquin CA | 13 | 1,626 |
| San Joaquin CA | 9 | 9 |
| San Joaquin CA | 13 | 2,486 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 7,492 |
| San Joaquin CA | 9 | 0 |
| San Joaquin CA | 13 | 1,439 |
| San Luis Obispo CA | 19 | 1,364 |
| San Luis Obispo CA | 24 | 69 |
| San Luis Obispo CA | 19 | 778 |
| San Luis Obispo CA | 24 | 154 |
| San Luis Obispo CA | 19 | 1,458 |
| San Luis Obispo CA | 24 | 1,070 |
| San Luis Obispo CA | 19 | 1,407 |
| San Luis Obispo CA | 24 | 1 |
| San Luis Obispo CA | 19 | 1,211 |
| San Luis Obispo CA | 24 | 11 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 1,074 |
| San Luis Obispo CA | 19 | 1,015 |
| San Luis Obispo CA | 24 | 455 |
| San Luis Obispo CA | 19 | 20 |
| San Luis Obispo CA | 24 | 1,154 |
| San Luis Obispo CA | 19 | 588 |
| San Luis Obispo CA | 24 | 91 |
| San Luis Obispo CA | 19 | 0 |
| San Luis Obispo CA | 24 | 0 |
| San Mateo CA | 15 | 1,525 |
| San Mateo CA | 16 | 0 |
| San Mateo CA | 15 | 1,610 |
| San Mateo CA | 16 | 117 |
| San Mateo CA | 15 | 1,999 |
| San Mateo CA | 16 | 9 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 1,215 |
| San Mateo CA | 15 | 171 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|---|---|---|
| San Mateo CA | 16 | 1,592 |
| San Mateo CA | 15 | 1,134 |
| San Mateo CA | 16 | 79 |
| San Mateo CA | 15 | 198 |
| San Mateo CA | 16 | 894 |
| San Mateo CA | 15 | 942 |
| San Mateo CA | 16 | 17 |
| San Mateo CA | 15 | 1,470 |
| San Mateo CA | 16 | 151 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 2,030 |
| San Mateo CA | 15 | 513 |
| San Mateo CA | 16 | 224 |
| San Mateo CA | 15 | 217 |
| San Mateo CA | 16 | 730 |
| San Mateo CA | 15 | 0 |
| San Mateo CA | 16 | 0 |
| Santa Clara CA | 17 | 85 |
| Santa Clara CA | 18 | 985 |
| Santa Clara CA | 17 | 20 |
| Santa Clara CA | 18 | 1,125 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 18 | 575 |
| Santa Clara CA | 17 | 1,921 |
| Santa Clara CA | 18 | 28 |
| Santa Clara CA | 17 | 2,190 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,205 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 2,490 |
| Santa Clara CA | 16 | 1,649 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,047 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,767 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,692 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 3,054 |
| Santa Clara CA | 18 | 15 |
| Santa Clara CA | 16 | 2,110 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 2,752 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,848 |
| Santa Clara CA | 19 | 729 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Santa Clara CA | 16 | 1,534 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,631 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,582 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 2,120 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 1,272 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 984 |
| Santa Clara CA | 19 | 930 |
| Santa Clara CA | 18 | 341 |
| Santa Clara CA | 19 | 882 |
| Santa Clara CA | 18 | 144 |
| Santa Clara CA | 19 | 1,781 |
| Santa Clara CA | 18 | 100 |
| Santa Clara CA | 19 | 1,598 |
| Santa Clara CA | 16 | 239 |
| Santa Clara CA | 18 | 1,025 |
| Santa Clara CA | 16 | 935 |
| Santa Clara CA | 18 | 876 |
| Santa Clara CA | 16 | 27 |
| Santa Clara CA | 18 | 2,242 |
| Santa Clara CA | 16 | 162 |
| Santa Clara CA | 18 | 2,062 |
| Santa Clara CA | 18 | 1,435 |
| Santa Clara CA | 19 | 663 |
| Santa Clara CA | 18 | 802 |
| Santa Clara CA | 19 | 881 |
| Santa Clara CA | 17 | 1,013 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 16 | 24 |
| Santa Clara CA | 18 | 1,101 |
| Santa Clara CA | 17 | 1,842 |
| Santa Clara CA | 18 | 798 |
| Santa Clara CA | 17 | 184 |
| Santa Clara CA | 18 | 2,371 |
| Santa Clara CA | 17 | 13 |
| Santa Clara CA | 18 | 1,187 |
| Santa Clara CA | 17 | 122 |
| Santa Clara CA | 18 | 1,942 |
| Santa Clara CA | 17 | 1,429 |
| Santa Clara CA | 18 | 10 |
| Santa Clara CA | 15 | 0 |
| Santa Clara CA | 16 | 1,031 |

**Political Subdivision Splits Between Districts**    CA CD Trende C

| County | District | Population |
|---|---|---|
| Santa Clara CA | 16 | 661 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,827 |
| Santa Clara CA | 17 | 669 |
| Santa Clara CA | 16 | 1,727 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 641 |
| Santa Clara CA | 17 | 666 |
| Santa Clara CA | 16 | 270 |
| Santa Clara CA | 17 | 1,393 |
| Santa Clara CA | 16 | 1,546 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 1,114 |
| Santa Clara CA | 17 | 839 |
| Santa Clara CA | 16 | 1,593 |
| Santa Clara CA | 17 | 1,242 |
| Santa Clara CA | 16 | 1,365 |
| Santa Clara CA | 17 | 1,040 |
| Santa Clara CA | 16 | 1,358 |
| Santa Clara CA | 17 | 557 |
| Santa Clara CA | 16 | 1,095 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 16 | 798 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 203 |
| Santa Clara CA | 17 | 2,148 |
| Santa Clara CA | 16 | 66 |
| Santa Clara CA | 17 | 994 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,373 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 1,235 |
| Santa Clara CA | 16 | 377 |
| Santa Clara CA | 17 | 721 |
| Santa Clara CA | 16 | 1,381 |
| Santa Clara CA | 17 | 299 |
| Santa Clara CA | 16 | 705 |
| Santa Clara CA | 17 | 884 |
| Santa Clara CA | 16 | 1,796 |
| Santa Clara CA | 17 | 548 |
| Santa Clara CA | 16 | 515 |
| Santa Clara CA | 17 | 411 |
| Santa Clara CA | 16 | 799 |
| Santa Clara CA | 17 | 187 |
| Santa Clara CA | 16 | 44 |
| Santa Clara CA | 17 | 1,360 |
| Santa Clara CA | 16 | 0 |

## Political Subdivision Splits Between Districts                CA CD Trende C

| County | District | Population |
|---|---|---|
| Santa Clara CA | 17 | 1,560 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 17 | 2,160 |
| Santa Clara CA | 16 | 1,633 |
| Santa Clara CA | 17 | 244 |
| Santa Clara CA | 16 | 830 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 547 |
| Santa Clara CA | 17 | 1,062 |
| Santa Clara CA | 16 | 1,350 |
| Santa Clara CA | 17 | 0 |
| Santa Clara CA | 16 | 541 |
| Santa Clara CA | 19 | 599 |
| Santa Clara CA | 16 | 241 |
| Santa Clara CA | 19 | 1,238 |
| Santa Clara CA | 16 | 1,487 |
| Santa Clara CA | 19 | 1,089 |
| Santa Clara CA | 16 | 2,585 |
| Santa Clara CA | 19 | 130 |
| Santa Clara CA | 16 | 37 |
| Santa Clara CA | 19 | 2,715 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,154 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 1,802 |
| Santa Clara CA | 16 | 0 |
| Santa Clara CA | 19 | 888 |
| Santa Clara CA | 18 | 0 |
| Santa Clara CA | 19 | 1,123 |
| Santa Clara CA | 18 | 1,998 |
| Santa Clara CA | 19 | 177 |
| Santa Clara CA | 18 | 3,317 |
| Santa Clara CA | 19 | 164 |
| Santa Clara CA | 18 | 423 |
| Santa Clara CA | 19 | 857 |
| Santa Clara CA | 18 | 1,420 |
| Santa Clara CA | 19 | 69 |
| Santa Clara CA | 18 | 2,315 |
| Santa Clara CA | 19 | 0 |
| Santa Clara CA | 18 | 1,780 |
| Santa Clara CA | 19 | 99 |
| Santa Clara CA | 18 | 1,902 |
| Santa Clara CA | 19 | 6 |
| Santa Clara CA | 18 | 1,691 |
| Santa Clara CA | 19 | 178 |
| Santa Clara CA | 18 | 1,399 |
| Santa Clara CA | 19 | 345 |

## Political Subdivision Splits Between Districts                    CA CD Trende C

| County | District | Population |
|---|---|---|
| Santa Clara CA | 18 | 1,537 |
| Santa Clara CA | 19 | 85 |
| Santa Clara CA | 17 | 44 |
| Santa Clara CA | 18 | 909 |
| Santa Clara CA | 19 | 7 |
| Santa Cruz CA | 18 | 1,685 |
| Santa Cruz CA | 19 | 21 |
| Santa Cruz CA | 18 | 0 |
| Santa Cruz CA | 19 | 1,339 |
| Santa Cruz CA | 18 | 6 |
| Santa Cruz CA | 19 | 2,383 |
| Santa Cruz CA | 18 | 1,561 |
| Santa Cruz CA | 19 | 0 |
| Sonoma CA | 2 | 1,835 |
| Sonoma CA | 4 | 1 |
| Sonoma CA | 2 | 187 |
| Sonoma CA | 4 | 1,506 |
| Sonoma CA | 1 | 2,135 |
| Sonoma CA | 4 | 189 |
| Sonoma CA | 1 | 436 |
| Sonoma CA | 4 | 1,543 |
| Sonoma CA | 1 | 1,578 |
| Sonoma CA | 4 | 846 |
| Sonoma CA | 1 | 261 |
| Sonoma CA | 4 | 1,019 |
| Sonoma CA | 1 | 689 |
| Sonoma CA | 4 | 439 |
| Sonoma CA | 1 | 1,309 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 84 |
| Sonoma CA | 4 | 636 |
| Sonoma CA | 1 | 862 |
| Sonoma CA | 4 | 453 |
| Sonoma CA | 1 | 489 |
| Sonoma CA | 4 | 500 |
| Sonoma CA | 1 | 1,342 |
| Sonoma CA | 4 | 0 |
| Sonoma CA | 1 | 2,427 |
| Sonoma CA | 4 | 218 |
| Sonoma CA | 1 | 321 |
| Sonoma CA | 4 | 842 |
| Sonoma CA | 1 | 12 |
| Sonoma CA | 4 | 905 |
| Sonoma CA | 1 | 5 |
| Sonoma CA | 4 | 2,112 |
| Sonoma CA | 1 | 778 |
| Sonoma CA | 4 | 732 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|---|---|---|
| Sonoma CA | 1 | 2,288 |
| Sonoma CA | 4 | 123 |
| Sonoma CA | 1 | 368 |
| Sonoma CA | 2 | 866 |
| Sonoma CA | 1 | 333 |
| Sonoma CA | 2 | 916 |
| Sonoma CA | 2 | 626 |
| Sonoma CA | 4 | 393 |
| Sonoma CA | 1 | 4 |
| Sonoma CA | 2 | 824 |
| Sonoma CA | 1 | 305 |
| Sonoma CA | 2 | 1,153 |
| Sonoma CA | 1 | 435 |
| Sonoma CA | 2 | 32 |
| Sonoma CA | 1 | 429 |
| Sonoma CA | 4 | 156 |
| Sonoma CA | 1 | 30 |
| Sonoma CA | 2 | 706 |
| Stanislaus CA | 5 | 1,284 |
| Stanislaus CA | 13 | 0 |
| Stanislaus CA | 5 | 1,134 |
| Stanislaus CA | 13 | 149 |
| Stanislaus CA | 5 | 16 |
| Stanislaus CA | 13 | 2,289 |
| Stanislaus CA | 5 | 427 |
| Stanislaus CA | 13 | 628 |
| Stanislaus CA | 5 | 2,622 |
| Stanislaus CA | 13 | 38 |
| Stanislaus CA | 5 | 20 |
| Stanislaus CA | 13 | 3,067 |
| Stanislaus CA | 5 | 1,011 |
| Stanislaus CA | 13 | 119 |
| Stanislaus CA | 5 | 341 |
| Stanislaus CA | 13 | 1,002 |
| Stanislaus CA | 5 | 574 |
| Stanislaus CA | 13 | 55 |
| Stanislaus CA | 5 | 1,935 |
| Stanislaus CA | 13 | 298 |
| Stanislaus CA | 5 | 578 |
| Stanislaus CA | 13 | 701 |
| Stanislaus CA | 5 | 1,472 |
| Stanislaus CA | 13 | 394 |
| Stanislaus CA | 5 | 811 |
| Stanislaus CA | 13 | 640 |
| Stanislaus CA | 5 | 1,771 |
| Stanislaus CA | 13 | 153 |
| Stanislaus CA | 5 | 651 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Stanislaus CA | 13 | 95 |
| Stanislaus CA | 5 | 2,140 |
| Stanislaus CA | 13 | 155 |
| Stanislaus CA | 5 | 1,501 |
| Stanislaus CA | 13 | 1,026 |
| Sutter CA | 1 | 0 |
| Sutter CA | 4 | 2,592 |
| Tehama CA | 1 | 970 |
| Tehama CA | 2 | 0 |
| Trinity CA | 1 | 0 |
| Trinity CA | 2 | 843 |
| Tulare CA | 20 | 1,368 |
| Tulare CA | 21 | 433 |
| Tulare CA | 20 | 233 |
| Tulare CA | 21 | 3,025 |
| Tulare CA | 20 | 241 |
| Tulare CA | 21 | 1,035 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 770 |
| Tulare CA | 20 | 0 |
| Tulare CA | 21 | 1,997 |
| Tulare CA | 20 | 17 |
| Tulare CA | 21 | 2,245 |
| Tulare CA | 20 | 914 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 4 |
| Tulare CA | 21 | 1,479 |
| Tulare CA | 20 | 679 |
| Tulare CA | 21 | 696 |
| Tulare CA | 20 | 704 |
| Tulare CA | 21 | 1,224 |
| Tulare CA | 20 | 423 |
| Tulare CA | 21 | 746 |
| Tulare CA | 20 | 1,719 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 2,447 |
| Tulare CA | 21 | 0 |
| Tulare CA | 20 | 133 |
| Tulare CA | 21 | 705 |
| Tulare CA | 20 | 57 |
| Tulare CA | 22 | 1,499 |
| Tulare CA | 20 | 206 |
| Tulare CA | 22 | 1,547 |
| Tulare CA | 20 | 223 |
| Tulare CA | 22 | 1,174 |
| Tulare CA | 20 | 643 |
| Tulare CA | 22 | 221 |

## Political Subdivision Splits Between Districts

CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Tulare CA | 20 | 1,195 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 928 |
| Tulare CA | 22 | 20 |
| Tulare CA | 20 | 785 |
| Tulare CA | 22 | 53 |
| Tulare CA | 20 | 724 |
| Tulare CA | 22 | 12 |
| Tulare CA | 20 | 817 |
| Tulare CA | 22 | 340 |
| Tulare CA | 20 | 358 |
| Tulare CA | 22 | 1,136 |
| Tulare CA | 20 | 32 |
| Tulare CA | 22 | 2,007 |
| Tulare CA | 20 | 6 |
| Tulare CA | 22 | 1,584 |
| Tulare CA | 20 | 753 |
| Tulare CA | 22 | 840 |
| Tulare CA | 20 | 1,717 |
| Tulare CA | 22 | 30 |
| Tulare CA | 20 | 605 |
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 129 |
| Tulare CA | 22 | 1,790 |
| Tulare CA | 20 | 1,420 |
| Tulare CA | 22 | 13 |
| Tulare CA | 20 | 2,254 |
| Tulare CA | 22 | 0 |
| Tulare CA | 20 | 915 |
| Tulare CA | 22 | 395 |
| Tulare CA | 20 | 799 |
| Tulare CA | 22 | 1,505 |
| Tulare CA | 20 | 2,157 |
| Tulare CA | 22 | 154 |
| Tulare CA | 20 | 51 |
| Tulare CA | 22 | 614 |
| Tulare CA | 20 | 443 |
| Tulare CA | 22 | 1,218 |
| Tulare CA | 20 | 0 |
| Tulare CA | 22 | 1,681 |
| Tulare CA | 20 | 49 |
| Tulare CA | 22 | 1,345 |
| Tulare CA | 20 | 975 |
| Tulare CA | 22 | 95 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 186 |
| Tulare CA | 20 | 561 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|---------|-----------|
| Tulare CA | 21 | 443 |
| Tulare CA | 20 | 896 |
| Tulare CA | 21 | 57 |
| Ventura CA | 24 | 1,010 |
| Ventura CA | 26 | 700 |
| Ventura CA | 24 | 1,212 |
| Ventura CA | 26 | 37 |
| Ventura CA | 24 | 1,535 |
| Ventura CA | 26 | 902 |
| Ventura CA | 24 | 2,454 |
| Ventura CA | 26 | 104 |
| Ventura CA | 24 | 1,193 |
| Ventura CA | 26 | 7 |
| Ventura CA | 24 | 170 |
| Ventura CA | 26 | 2,450 |
| Ventura CA | 24 | 2,520 |
| Ventura CA | 26 | 6 |
| Ventura CA | 24 | 2,071 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,087 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,124 |
| Ventura CA | 26 | 10 |
| Ventura CA | 24 | 1,709 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 719 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 920 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 2,874 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,307 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,000 |
| Ventura CA | 26 | 188 |
| Ventura CA | 24 | 716 |
| Ventura CA | 26 | 0 |
| Ventura CA | 24 | 1,889 |
| Ventura CA | 26 | 41 |
| Ventura CA | 26 | 2,082 |
| Ventura CA | 32 | 15 |
| Ventura CA | 26 | 1,041 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,077 |
| Ventura CA | 26 | 14 |
| Ventura CA | 32 | 2,142 |

## Political Subdivision Splits Between Districts    CA CD Trende C

| County | District | Population |
|--------|----------|-----------|
| Ventura CA | 26 | 1,756 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 1,946 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 114 |
| Ventura CA | 32 | 1,605 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,873 |
| Ventura CA | 26 | 1,829 |
| Ventura CA | 32 | 0 |
| Ventura CA | 26 | 9 |
| Ventura CA | 32 | 2,091 |
| Ventura CA | 26 | 102 |
| Ventura CA | 32 | 1,887 |
| Ventura CA | 26 | 0 |
| Ventura CA | 32 | 1,583 |
| Ventura CA | 26 | 15 |
| Ventura CA | 32 | 2,234 |
| Ventura CA | 24 | 1,516 |
| Ventura CA | 26 | 430 |
| Ventura CA | 24 | 292 |
| Ventura CA | 26 | 317 |
| Ventura CA | 24 | 249 |
| Ventura CA | 26 | 323 |
| Ventura CA | 24 | 1,234 |
| Ventura CA | 26 | 301 |
| Ventura CA | 24 | 72 |
| Ventura CA | 26 | 859 |
| Ventura CA | 24 | 8 |
| Ventura CA | 26 | 915 |
| Ventura CA | 24 | 1,293 |
| Ventura CA | 26 | 17 |
| Ventura CA | 24 | 2,566 |
| Ventura CA | 26 | 30 |
| Ventura CA | 24 | 0 |
| Ventura CA | 26 | 0 |
| Yolo CA | 4 | 125 |
| Yolo CA | 6 | 1,276 |
| Yolo CA | 7 | 0 |
| Yolo CA | 8 | 1,309 |
| Yolo CA | 6 | 0 |
| Yolo CA | 8 | 1,033 |
| Yolo CA | 6 | 1,844 |
| Yolo CA | 8 | 7 |

User: **Tony Fairfax**

Plan Name: **CA CD Trende C**

Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, November 26, 2025                                                                                                      7:55 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Anaheim City | 38 | 24,370 | 7.0 |
| Anaheim City | 40 | 32,310 | 9.3 |
| Anaheim City | 45 | 24 | 0.0 |
| Anaheim City | 46 | 290,120 | 83.7 |
| Antioch City | 10 | 0 | 0.0 |
| Antioch City | 9 | 115,291 | 100.0 |
| Atherton Town | 15 | 198 | 2.8 |
| Atherton Town | 16 | 6,990 | 97.3 |
| Bakersfield City | 20 | 177,802 | 44.1 |
| Bakersfield City | 22 | 225,653 | 55.9 |
| Blythe City | 23 | 18,317 | 100.0 |
| Blythe City | Unassigned | 0 | 0.0 |
| Brea City | 38 | 16,623 | 35.1 |
| Brea City | 41 | 30,702 | 64.9 |
| Ceres City | 13 | 19,056 | 38.7 |
| Ceres City | 5 | 30,246 | 61.4 |
| Chino City | 31 | 74,014 | 81.0 |
| Chino City | 35 | 17,389 | 19.0 |
| Clovis City | 20 | 18,726 | 15.6 |
| Clovis City | 21 | 27,399 | 22.8 |
| Clovis City | 5 | 73,999 | 61.6 |

**Maptitude**
For Redistricting

Page 1 of 20

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|---|---|---|---|
| Corona City | 35 | 76,002 | 48.4 |
| Corona City | 40 | 81,134 | 51.6 |
| Cudahy City | 38 | 22,601 | 99.1 |
| Cudahy City | 44 | 210 | 0.9 |
| Culver City City | 36 | 5,921 | 14.5 |
| Culver City City | 37 | 34,858 | 85.5 |
| Davis City | 4 | 55,191 | 82.6 |
| Davis City | 8 | 11,659 | 17.4 |
| Dublin City | 10 | 0 | 0.0 |
| Dublin City | 14 | 72,589 | 100.0 |
| East Palo Alto City | 15 | 29,883 | 99.5 |
| East Palo Alto City | 16 | 151 | 0.5 |
| Escondido City | 48 | 111,303 | 73.7 |
| Escondido City | 50 | 39,735 | 26.3 |
| Fontana City | 33 | 100,365 | 48.2 |
| Fontana City | 35 | 108,028 | 51.8 |
| Fremont City | 14 | 194,398 | 84.3 |
| Fremont City | 17 | 36,106 | 15.7 |
| Fresno City | 20 | 10,906 | 2.0 |
| Fresno City | 21 | 402,187 | 74.2 |
| Fresno City | 22 | 46,850 | 8.6 |
| Fresno City | 5 | 82,164 | 15.2 |
| Fullerton City | 41 | 17,118 | 11.9 |
| Fullerton City | 45 | 65,552 | 45.6 |
| Fullerton City | 46 | 60,947 | 42.4 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|---|---|---|---|
| Hanford City | 20 | 39,421 | 68.0 |
| Hanford City | 22 | 18,569 | 32.0 |
| Huntington Park City | 38 | 0 | 0.0 |
| Huntington Park City | 44 | 54,883 | 100.0 |
| Irvine City | 40 | 0 | 0.0 |
| Irvine City | 47 | 307,670 | 100.0 |
| La Habra City | 41 | 62,956 | 99.8 |
| La Habra City | 45 | 141 | 0.2 |
| La Verne City | 28 | 345 | 1.1 |
| La Verne City | 31 | 30,989 | 98.9 |
| Lakewood City | 41 | 60,880 | 73.8 |
| Lakewood City | 45 | 21,616 | 26.2 |
| Lancaster City | 26 | 8,748 | 5.0 |
| Lancaster City | 27 | 164,768 | 95.0 |
| Lodi City | 7 | 32,876 | 49.6 |
| Lodi City | 8 | 18,334 | 27.6 |
| Lodi City | 9 | 15,138 | 22.8 |
| Long Beach City | 41 | 30,171 | 6.5 |
| Long Beach City | 42 | 318,410 | 68.2 |
| Long Beach City | 43 | 20 | 0.0 |
| Long Beach City | 44 | 118,141 | 25.3 |
| Los Alamitos City | 41 | 10,894 | 92.5 |
| Los Alamitos City | 45 | 886 | 7.5 |
| Los Angeles City | 26 | 70,374 | 1.8 |
| Los Angeles City | 27 | 143,337 | 3.7 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|-----------|----------|-----------:|-----:|
| Los Angeles City | 28 | 154 | 0.0 |
| Los Angeles City | 29 | 732,859 | 18.8 |
| Los Angeles City | 30 | 387,384 | 9.9 |
| Los Angeles City | 32 | 596,871 | 15.3 |
| Los Angeles City | 34 | 638,908 | 16.4 |
| Los Angeles City | 36 | 301,749 | 7.7 |
| Los Angeles City | 37 | 702,340 | 18.0 |
| Los Angeles City | 43 | 154,732 | 4.0 |
| Los Angeles City | 44 | 170,039 | 4.4 |
| Madera City | 13 | 50,175 | 75.8 |
| Madera City | 5 | 16,049 | 24.2 |
| Menlo Park City | 15 | 10,593 | 31.4 |
| Menlo Park City | 16 | 23,187 | 68.6 |
| Mission Viejo City | 40 | 78,963 | 84.3 |
| Mission Viejo City | 47 | 14,690 | 15.7 |
| Modesto City | 13 | 106,619 | 48.8 |
| Modesto City | 5 | 111,845 | 51.2 |
| Montclair City | 31 | 36,131 | 95.4 |
| Montclair City | 35 | 1,734 | 4.6 |
| Morgan Hill City | 18 | 45,483 | 100.0 |
| Morgan Hill City | 19 | 0 | 0.0 |
| Needles City | 23 | 4,931 | 100.0 |
| Needles City | Unassigned | 0 | 0.0 |
| Newport Beach City | 42 | 63,148 | 74.1 |
| Newport Beach City | 47 | 22,091 | 25.9 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Norwalk City | 41 | 47,924 | 46.6 |
| Norwalk City | 45 | 54,849 | 53.4 |
| Oakland City | 10 | 97 | 0.0 |
| Oakland City | 12 | 440,549 | 100.0 |
| Oakley City | 10 | 24,219 | 55.9 |
| Oakley City | 9 | 19,138 | 44.1 |
| Oceanside City | 48 | 24,869 | 14.3 |
| Oceanside City | 49 | 149,199 | 85.7 |
| Orange City | 40 | 52,182 | 37.3 |
| Orange City | 46 | 87,729 | 62.7 |
| Palm Springs City | 25 | 0 | 0.0 |
| Palm Springs City | 48 | 44,575 | 100.0 |
| Palo Alto City | 15 | 0 | 0.0 |
| Palo Alto City | 16 | 68,572 | 100.0 |
| Pasadena City | 28 | 129,745 | 93.5 |
| Pasadena City | 30 | 8,954 | 6.5 |
| Petaluma City | 2 | 22,894 | 38.3 |
| Petaluma City | 4 | 36,882 | 61.7 |
| Pico Rivera City | 38 | 37,957 | 61.1 |
| Pico Rivera City | 41 | 24,131 | 38.9 |
| Placentia City | 38 | 14,541 | 28.1 |
| Placentia City | 45 | 14,837 | 28.6 |
| Placentia City | 46 | 22,446 | 43.3 |
| Pomona City | 31 | 71,785 | 47.3 |
| Pomona City | 35 | 79,928 | 52.7 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|---|---|---|---|
| Porterville City | 20 | 32,376 | 51.7 |
| Porterville City | 22 | 30,247 | 48.3 |
| Rancho Cucamonga City | 28 | 74,017 | 42.4 |
| Rancho Cucamonga City | 33 | 92,375 | 53.0 |
| Rancho Cucamonga City | 35 | 8,061 | 4.6 |
| Redlands City | 23 | 11,018 | 15.1 |
| Redlands City | 33 | 62,150 | 84.9 |
| Riverside City | 33 | 21 | 0.0 |
| Riverside City | 39 | 314,977 | 100.0 |
| Sacramento City | 3 | 55,222 | 10.5 |
| Sacramento City | 6 | 210,756 | 40.2 |
| Sacramento City | 7 | 258,965 | 49.3 |
| Sacramento City | 8 | 0 | 0.0 |
| San Bernardino City | 23 | 10,242 | 4.6 |
| San Bernardino City | 28 | 0 | 0.0 |
| San Bernardino City | 33 | 211,859 | 95.4 |
| San Buenaventura (Ventura) City | 24 | 110,567 | 99.8 |
| San Buenaventura (Ventura) City | 26 | 196 | 0.2 |
| San Diego City | 49 | 164,541 | 11.9 |
| San Diego City | 50 | 534,076 | 38.5 |
| San Diego City | 51 | 368,202 | 26.6 |
| San Diego City | 52 | 320,113 | 23.1 |
| San Francisco City | 11 | 759,192 | 86.9 |
| San Francisco City | 15 | 114,773 | 13.1 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|-----------|----------|-----------|-----|
| San Jose City | 16 | 296,958 | 29.3 |
| San Jose City | 17 | 245,116 | 24.2 |
| San Jose City | 18 | 194,356 | 19.2 |
| San Jose City | 19 | 276,810 | 27.3 |
| San Leandro City | 10 | 2,546 | 2.8 |
| San Leandro City | 12 | 70,855 | 77.9 |
| San Leandro City | 14 | 17,607 | 19.4 |
| Santa Ana City | 42 | 30,582 | 9.9 |
| Santa Ana City | 45 | 23,776 | 7.7 |
| Santa Ana City | 46 | 255,869 | 82.5 |
| Santa Clarita City | 27 | 220,119 | 96.3 |
| Santa Clarita City | 30 | 8,554 | 3.7 |
| Seal Beach City | 41 | 5,759 | 22.8 |
| Seal Beach City | 42 | 18,876 | 74.8 |
| Seal Beach City | 45 | 607 | 2.4 |
| Stanton City | 45 | 13,226 | 34.8 |
| Stanton City | 46 | 24,736 | 65.2 |
| Stockton City | 13 | 24,518 | 7.6 |
| Stockton City | 9 | 296,286 | 92.4 |
| Torrance City | 36 | 80,077 | 54.5 |
| Torrance City | 43 | 66,990 | 45.6 |
| Tracy City | 13 | 70,564 | 75.9 |
| Tracy City | 9 | 22,436 | 24.1 |
| Tulare City | 20 | 36,406 | 52.9 |
| Tulare City | 22 | 32,469 | 47.1 |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Population | % |
|---|---|---|---|
| Turlock City | 13 | 31,118 | 42.8 |
| Turlock City | 5 | 41,622 | 57.2 |
| Upland City | 28 | 40,251 | 50.9 |
| Upland City | 35 | 38,789 | 49.1 |
| Visalia City | 20 | 94,262 | 66.7 |
| Visalia City | 21 | 47,122 | 33.3 |
| Watsonville City | 18 | 52,590 | 100.0 |
| Watsonville City | 19 | 0 | 0.0 |
| West Covina City | 31 | 109,501 | 100.0 |
| West Covina City | 38 | 0 | 0.0 |
| Westminster City | 42 | 112 | 0.1 |
| Westminster City | 45 | 90,799 | 99.9 |
| Whittier City | 38 | 0 | 0.0 |
| Whittier City | 41 | 87,306 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | -- Listed by District | | |
|---|---|---|---|
| | | Population | % |
| | Blythe City (part) | 0 | 0.0 |
| | Needles City (part) | 0 | 0.0 |
| **District Unassigned Totals** | | | |
| **District 1 Totals** | | **468,848** | |
| | Petaluma City (part) | 22,894 | 38.3 |
| **District 2 Totals** | | **432,494** | |
| | Sacramento City (part) | 55,222 | 10.5 |
| **District 3 Totals** | | **292,842** | |
| | Davis City (part) | 55,191 | 82.6 |
| | Petaluma City (part) | 36,882 | 61.7 |
| **District 4 Totals** | | **495,595** | |
| | Ceres City (part) | 30,246 | 61.4 |
| | Clovis City (part) | 73,999 | 61.6 |
| | Fresno City (part) | 82,164 | 15.2 |
| | Madera City (part) | 16,049 | 24.2 |
| | Modesto City (part) | 111,845 | 51.2 |
| | Turlock City (part) | 41,622 | 57.2 |
| **District 5 Totals** | | **480,847** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Sacramento City (part) | 210,756 | 40.2 |
| **District 6 Totals** | **571,628** | |
| Lodi City (part) | 32,876 | 49.6 |
| Sacramento City (part) | 258,965 | 49.3 |
| **District 7 Totals** | **504,095** | |
| Davis City (part) | 11,659 | 17.4 |
| Lodi City (part) | 18,334 | 27.6 |
| Sacramento City (part) | 0 | 0.0 |
| **District 8 Totals** | **684,361** | |
| Lodi City (part) | 15,138 | 22.8 |
| Oakley City (part) | 19,138 | 44.1 |
| Stockton City (part) | 296,286 | 92.4 |
| Tracy City (part) | 22,436 | 24.1 |
| **District 9 Totals** | **644,216** | |
| Antioch City (part) | 0 | 0.0 |
| Dublin City (part) | 0 | 0.0 |
| Oakland City (part) | 97 | 0.0 |
| Oakley City (part) | 24,219 | 55.9 |
| San Leandro City (part) | 2,546 | 2.8 |
| **District 10 Totals** | **559,623** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| | Population | % |
|---|---|---|
| San Francisco City (part) | 759,192 | 86.9 |
| **District 11 Totals** | **759,192** | |
| San Leandro City (part) | 70,855 | 77.9 |
| **District 12 Totals** | **758,451** | |
| Ceres City (part) | 19,056 | 38.7 |
| Madera City (part) | 50,175 | 75.8 |
| Modesto City (part) | 106,619 | 48.8 |
| Stockton City (part) | 24,518 | 7.6 |
| Tracy City (part) | 70,564 | 75.9 |
| Turlock City (part) | 31,118 | 42.8 |
| **District 13 Totals** | **577,489** | |
| Fremont City (part) | 194,398 | 84.3 |
| San Leandro City (part) | 17,607 | 19.4 |
| **District 14 Totals** | **685,517** | |
| Atherton Town (part) | 198 | 2.8 |
| Menlo Park City (part) | 10,593 | 31.4 |
| Palo Alto City (part) | 0 | 0.0 |
| San Francisco City (part) | 114,773 | 13.1 |
| **District 15 Totals** | **725,523** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Atherton Town (part) | 6,990 | 97.3 |
| East Palo Alto City (part) | 151 | 0.5 |
| Menlo Park City (part) | 23,187 | 68.6 |
| San Jose City (part) | 296,958 | 29.3 |
| **District 16 Totals** | **690,566** | |
| Fremont City (part) | 36,106 | 15.7 |
| San Jose City (part) | 245,116 | 24.2 |
| **District 17 Totals** | **752,857** | |
| San Jose City (part) | 194,356 | 19.2 |
| **District 18 Totals** | **656,385** | |
| Morgan Hill City (part) | 0 | 0.0 |
| San Jose City (part) | 276,810 | 27.3 |
| Watsonville City (part) | 0 | 0.0 |
| **District 19 Totals** | **528,361** | |
| Bakersfield City (part) | 177,802 | 44.1 |
| Clovis City (part) | 18,726 | 15.6 |
| Fresno City (part) | 10,906 | 2.0 |
| Hanford City (part) | 39,421 | 68.0 |
| Porterville City (part) | 32,376 | 51.7 |
| Tulare City (part) | 36,406 | 52.9 |
| Visalia City (part) | 94,262 | 66.7 |
| **District 20 Totals** | **497,728** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Clovis City (part) | 27,399 | 22.8 |
| Fresno City (part) | 402,187 | 74.2 |
| Visalia City (part) | 47,122 | 33.3 |
| **District 21 Totals** | **638,910** | |
| Bakersfield City (part) | 225,653 | 55.9 |
| Fresno City (part) | 46,850 | 8.6 |
| Hanford City (part) | 18,569 | 32.0 |
| Porterville City (part) | 30,247 | 48.3 |
| Tulare City (part) | 32,469 | 47.1 |
| **District 22 Totals** | **546,793** | |
| Redlands City (part) | 11,018 | 15.1 |
| San Bernardino City (part) | 10,242 | 4.6 |
| **District 23 Totals** | **549,504** | |
| **District 24 Totals** | **523,352** | |
| Palm Springs City (part) | 0 | 0.0 |
| **District 25 Totals** | **629,075** | |
| Lancaster City (part) | 8,748 | 5.0 |
| Los Angeles City (part) | 70,374 | 1.8 |
| San Buenaventura (Ventura) City (part) | 196 | 0.2 |
| **District 26 Totals** | **637,696** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Lancaster City (part) | 164,768 | 95.0 |
| Los Angeles City (part) | 143,337 | 3.7 |
| Santa Clarita City (part) | 220,119 | 96.3 |
| **District 27 Totals** | **697,674** | |
| La Verne City (part) | 345 | 1.1 |
| Los Angeles City (part) | 154 | 0.0 |
| Pasadena City (part) | 129,745 | 93.5 |
| Rancho Cucamonga City (part) | 74,017 | 42.4 |
| San Bernardino City (part) | 0 | 0.0 |
| Upland City (part) | 40,251 | 50.9 |
| **District 28 Totals** | **643,701** | |
| Los Angeles City (part) | 732,859 | 18.8 |
| **District 29 Totals** | **756,805** | |
| Los Angeles City (part) | 387,384 | 9.9 |
| Pasadena City (part) | 8,954 | 6.5 |
| Santa Clarita City (part) | 8,554 | 3.7 |
| **District 30 Totals** | **744,529** | |
| Chino City (part) | 74,014 | 81.0 |
| La Verne City (part) | 30,989 | 98.9 |
| Montclair City (part) | 36,131 | 95.4 |
| Pomona City (part) | 71,785 | 47.3 |
| **District 31 Totals** | **639,713** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Los Angeles City (part) | 596,871 | 15.3 |
| **District 32 Totals** | **733,881** | |
| Fontana City (part) | 100,365 | 48.2 |
| Rancho Cucamonga City (part) | 92,375 | 53.0 |
| Redlands City (part) | 62,150 | 84.9 |
| Riverside City (part) | 21 | 0.0 |
| San Bernardino City (part) | 211,859 | 95.4 |
| **District 33 Totals** | **694,854** | |
| Los Angeles City (part) | 638,908 | 16.4 |
| **District 34 Totals** | **638,908** | |
| Chino City (part) | 17,389 | 19.0 |
| Corona City (part) | 76,002 | 48.4 |
| Fontana City (part) | 108,028 | 51.8 |
| Montclair City (part) | 1,734 | 4.6 |
| Pomona City (part) | 79,928 | 52.7 |
| Rancho Cucamonga City (part) | 8,061 | 4.6 |
| Upland City (part) | 38,789 | 49.1 |
| **District 35 Totals** | **716,946** | |
| Culver City City (part) | 5,921 | 14.5 |
| Los Angeles City (part) | 301,749 | 7.7 |
| Torrance City (part) | 80,077 | 54.5 |
| **District 36 Totals** | **744,180** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Culver City City (part) | 34,858 | 85.5 |
| Los Angeles City (part) | 702,340 | 18.0 |
| **District 37 Totals** | **737,198** | |
| Anaheim City (part) | 24,370 | 7.0 |
| Brea City (part) | 16,623 | 35.1 |
| Cudahy City (part) | 22,601 | 99.1 |
| Huntington Park City (part) | 0 | 0.0 |
| Pico Rivera City (part) | 37,957 | 61.1 |
| Placentia City (part) | 14,541 | 28.1 |
| West Covina City (part) | 0 | 0.0 |
| Whittier City (part) | 0 | 0.0 |
| **District 38 Totals** | **580,354** | |
| **District 39 Totals** | **707,364** | |
| Anaheim City (part) | 32,310 | 9.3 |
| Corona City (part) | 81,134 | 51.6 |
| Irvine City (part) | 0 | 0.0 |
| Mission Viejo City (part) | 78,963 | 84.3 |
| Orange City (part) | 52,182 | 37.3 |
| **District 40 Totals** | **630,079** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Brea City (part) | 30,702 | 64.9 |
| Fullerton City (part) | 17,118 | 11.9 |
| Lakewood City (part) | 60,880 | 73.8 |
| Long Beach City (part) | 30,171 | 6.5 |
| Los Alamitos City (part) | 10,894 | 92.5 |
| Norwalk City (part) | 47,924 | 46.6 |
| Pico Rivera City (part) | 24,131 | 38.9 |
| Seal Beach City (part) | 5,759 | 22.8 |
| **District 41 Totals** | **678,114** | |
| Long Beach City (part) | 318,410 | 68.2 |
| Newport Beach City (part) | 63,148 | 74.1 |
| Santa Ana City (part) | 30,582 | 9.9 |
| Seal Beach City (part) | 18,876 | 74.8 |
| Westminster City (part) | 112 | 0.1 |
| **District 42 Totals** | **757,065** | |
| Long Beach City (part) | 20 | 0.0 |
| Los Angeles City (part) | 154,732 | 4.0 |
| Torrance City (part) | 66,990 | 45.6 |
| **District 43 Totals** | **606,161** | |
| Cudahy City (part) | 210 | 0.9 |
| Long Beach City (part) | 118,141 | 25.3 |
| Los Angeles City (part) | 170,039 | 4.4 |
| **District 44 Totals** | **652,777** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Population | % |
|---|---|---|
| Anaheim City (part) | 24 | 0.0 |
| Fullerton City (part) | 65,552 | 45.6 |
| La Habra City (part) | 141 | 0.2 |
| Lakewood City (part) | 21,616 | 26.2 |
| Los Alamitos City (part) | 886 | 7.5 |
| Norwalk City (part) | 54,849 | 53.4 |
| Placentia City (part) | 14,837 | 28.6 |
| Santa Ana City (part) | 23,776 | 7.7 |
| Seal Beach City (part) | 607 | 2.4 |
| Stanton City (part) | 13,226 | 34.8 |
| **District 45 Totals** | **745,197** | |
| Anaheim City (part) | 290,120 | 83.7 |
| Fullerton City (part) | 60,947 | 42.4 |
| Orange City (part) | 87,729 | 62.7 |
| Placentia City (part) | 22,446 | 43.3 |
| Santa Ana City (part) | 255,869 | 82.5 |
| Stanton City (part) | 24,736 | 65.2 |
| **District 46 Totals** | **741,847** | |
| Mission Viejo City (part) | 14,690 | 15.7 |
| Newport Beach City (part) | 22,091 | 25.9 |
| **District 47 Totals** | **732,273** | |
| Escondido City (part) | 111,303 | 73.7 |
| Oceanside City (part) | 24,869 | 14.3 |
| **District 48 Totals** | **578,554** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| | Population | % |
|---|---|---|
| Oceanside City (part) | 149,199 | 85.7 |
| San Diego City (part) | 164,541 | 11.9 |
| **District 49 Totals** | **606,877** | |
| Escondido City (part) | 39,735 | 26.3 |
| San Diego City (part) | 534,076 | 38.5 |
| **District 50 Totals** | **702,881** | |
| San Diego City (part) | 368,202 | 26.6 |
| **District 51 Totals** | **563,165** | |
| San Diego City (part) | 320,113 | 23.1 |
| **District 52 Totals** | **677,910** | |

**Communities of Interest (Landscape, 11x8.5)**

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 405 |
| Number of City/Town split | 77 |
| Number of City/Town split in 2 | 61 |
| Number of City/Town split in 3 | 9 |
| Number of City/Town split in 4 | 6 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 0 |
| Number of City/Town split in 9 | 0 |
| Number of City/Town split in 10 | 0 |
| Number of City/Town split in 11 | 1 |
| Total number of splits | 184 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Communities of Interest (Landscape, 11x8.5)

Monday, December 1, 2025                                                                                              9:31 PM

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Alpine CDP | 51 | 10,217 | 69.4 |
| Alpine CDP | 52 | 4,509 | 30.6 |
| Antelope CDP | 4 | 28,654 | 58.6 |
| Antelope CDP | 6 | 20,232 | 41.4 |
| Armona CDP | 20 | 1,416 | 32.9 |
| Armona CDP | 22 | 2,891 | 67.1 |
| Bay Point CDP | 10 | 23,957 | 99.9 |
| Bay Point CDP | 9 | 14 | 0.1 |
| Burbank CDP | 16 | 0 | 0.0 |
| Burbank CDP | 17 | 4,954 | 100.0 |
| Carmichael CDP | 3 | 38,163 | 47.6 |
| Carmichael CDP | 6 | 41,938 | 52.4 |
| Castro Valley CDP | 10 | 52,817 | 79.4 |
| Castro Valley CDP | 14 | 13,675 | 20.6 |
| Cherry Valley CDP | 23 | 6,529 | 100.0 |
| Cherry Valley CDP | 25 | 0 | 0.0 |
| Cobb CDP | 1 | 1,167 | 90.1 |
| Cobb CDP | 4 | 129 | 10.0 |
| Crockett CDP | 10 | 2,011 | 61.9 |
| Crockett CDP | 8 | 1,240 | 38.1 |
| East Hemet CDP | 25 | 531 | 2.7 |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| East Hemet CDP | 48 | 18,998 | 97.3 |
| Florin CDP | 3 | 26,138 | 49.6 |
| Florin CDP | 7 | 26,520 | 50.4 |
| Hidden Valley Lake CDP | 1 | 4,299 | 68.8 |
| Hidden Valley Lake CDP | 4 | 1,949 | 31.2 |
| La Crescenta-Montrose CDP | 28 | 19,990 | 99.7 |
| La Crescenta-Montrose CDP | 30 | 53 | 0.3 |
| Ladera Ranch CDP | 40 | 3,662 | 14.0 |
| Ladera Ranch CDP | 49 | 22,526 | 86.0 |
| Lockeford CDP | 7 | 2,840 | 85.0 |
| Lockeford CDP | 9 | 500 | 15.0 |
| Lower Lake CDP | 1 | 492 | 38.4 |
| Lower Lake CDP | 4 | 788 | 61.6 |
| North Tustin CDP | 46 | 452 | 1.8 |
| North Tustin CDP | 47 | 25,297 | 98.2 |
| Nuevo CDP | 23 | 3,463 | 51.3 |
| Nuevo CDP | 39 | 3,291 | 48.7 |
| Oildale CDP | 20 | 36,374 | 100.0 |
| Oildale CDP | 22 | 0 | 0.0 |
| Parksdale CDP | 13 | 1,199 | 36.9 |
| Parksdale CDP | 5 | 2,051 | 63.1 |
| Prunedale CDP | 18 | 3,493 | 18.4 |
| Prunedale CDP | 19 | 15,447 | 81.6 |
| Ramona CDP | 50 | 21,433 | 99.5 |

**Communities of Interest (Landscape, 11x8.5)**                              CA CD Trende C

| City/Town | District | Adj_Population | % |
|---|---|---|---|
| Ramona CDP | 51 | 116 | 0.5 |
| Rancho Mission Viejo CDP | 40 | 610 | 5.9 |
| Rancho Mission Viejo CDP | 49 | 9,775 | 94.1 |
| Romoland CDP | 39 | 819 | 40.7 |
| Romoland CDP | 48 | 1,192 | 59.3 |
| Salida CDP | 13 | 8,878 | 63.8 |
| Salida CDP | 5 | 5,039 | 36.2 |
| South San Jose Hills CDP | 31 | 175 | 0.9 |
| South San Jose Hills CDP | 38 | 19,776 | 99.1 |
| West Puente Valley CDP | 31 | 22,962 | 99.6 |
| West Puente Valley CDP | 38 | 99 | 0.4 |
| West Whittier-Los Nietos CDP | 38 | 25,189 | 99.0 |
| West Whittier-Los Nietos CDP | 41 | 258 | 1.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | | |
|---|---|---|---|
| | Adj_Population | % | |
| Cobb CDP (part) | 1,167 | 90.1 | |
| Hidden Valley Lake CDP (part) | 4,299 | 68.8 | |
| Lower Lake CDP (part) | 492 | 38.4 | |
| Paxton CDP | 0 | 0.0 | |
| **District 1 Totals** | **141,939** | | |
| **District 2 Totals** | **179,216** | | |
| Carmichael CDP (part) | 38,163 | 47.6 | |
| Florin CDP (part) | 26,138 | 49.6 | |
| **District 3 Totals** | **359,629** | | |
| Antelope CDP (part) | 28,654 | 58.6 | |
| Cobb CDP (part) | 129 | 10.0 | |
| Hidden Valley Lake CDP (part) | 1,949 | 31.2 | |
| Lower Lake CDP (part) | 788 | 61.6 | |
| **District 4 Totals** | **165,495** | | |
| Parksdale CDP (part) | 2,051 | 63.1 | |
| Salida CDP (part) | 5,039 | 36.2 | |
| Valley Wells CDP | 0 | 0.0 | |
| **District 5 Totals** | **165,774** | | |

# Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---|---|
| Antelope CDP (part) | 20,232 | 41.4 |
| Carmichael CDP (part) | 41,938 | 52.4 |
| **District 6 Totals** | **184,377** | |
| Florin CDP (part) | 26,520 | 50.4 |
| Lockeford CDP (part) | 2,840 | 85.0 |
| **District 7 Totals** | **196,850** | |
| Crockett CDP (part) | 1,240 | 38.1 |
| **District 8 Totals** | **60,697** | |
| Bay Point CDP (part) | 14 | 0.1 |
| Lockeford CDP (part) | 500 | 15.0 |
| **District 9 Totals** | **76,163** | |
| Castro Valley CDP (part) | 52,817 | 79.4 |
| Crockett CDP (part) | 2,011 | 61.9 |
| **District 10 Totals** | **189,975** | |
| Parksdale CDP (part) | 1,199 | 36.9 |
| Salida CDP (part) | 8,878 | 63.8 |
| University of California-Merced CDP | 0 | 0.0 |
| **District 13 Totals** | **95,114** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| | Adj_Population | % |
|---|---|---|
| Castro Valley CDP (part) | 13,675 | 20.6 |
| **District 14 Totals** | **71,408** | |
| **District 15 Totals** | **26,945** | |
| Burbank CDP (part) | 0 | 0.0 |
| **District 16 Totals** | **50,617** | |
| **District 17 Totals** | **4,954** | |
| Prunedale CDP (part) | 3,493 | 18.4 |
| **District 18 Totals** | **69,421** | |
| Prunedale CDP (part) | 15,447 | 81.6 |
| **District 19 Totals** | **143,117** | |
| Armona CDP (part) | 1,416 | 32.9 |
| Silver City CDP | 0 | 0.0 |
| **District 20 Totals** | **173,481** | |
| **District 21 Totals** | **51,187** | |

# Communities of Interest (Landscape, 11x8.5)

| | Adj_Population | % |
|---|---:|---:|
| Armona CDP (part) | 2,891 | 67.1 |
| Oildale CDP (part) | 0 | 0.0 |
| **District 22 Totals** | **170,749** | |
| Nuevo CDP (part) | 3,463 | 51.3 |
| **District 23 Totals** | **166,179** | |
| **District 24 Totals** | **198,972** | |
| Cherry Valley CDP (part) | 0 | 0.0 |
| East Hemet CDP (part) | 531 | 2.7 |
| **District 25 Totals** | **97,335** | |
| **District 26 Totals** | **78,360** | |
| **District 27 Totals** | **39,453** | |
| **District 28 Totals** | **110,836** | |
| La Crescenta-Montrose CDP (part) | 53 | 0.3 |
| **District 30 Totals** | **10,977** | |
| South San Jose Hills CDP (part) | 175 | 0.9 |
| **District 31 Totals** | **93,436** | |

# Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| | Adj_Population | % |
|---|---:|---:|
| **District 32 Totals** | **12,486** | |
| **District 33 Totals** | **18,318** | |
| **District 34 Totals** | **119,299** | |
| **District 35 Totals** | **24,414** | |
| **District 36 Totals** | **11,392** | |
| **District 37 Totals** | **18,138** | |
| South San Jose Hills CDP (part) | 19,776 | 99.1 |
| West Puente Valley CDP (part) | 99 | 0.4 |
| West Whittier-Los Nietos CDP (part) | 25,189 | 99.0 |
| **District 38 Totals** | **167,786** | |
| Nuevo CDP (part) | 3,291 | 48.7 |
| Romoland CDP (part) | 819 | 40.7 |
| **District 39 Totals** | **48,826** | |
| Ladera Ranch CDP (part) | 3,662 | 14.0 |
| Rancho Mission Viejo CDP (part) | 610 | 5.9 |
| **District 40 Totals** | **111,185** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

| | Adj_Population | % |
|---|---|---|
| West Whittier-Los Nietos CDP (part) | 258 | 1.0 |
| **District 41 Totals** | **77,934** | |
| **District 43 Totals** | **147,450** | |
| **District 44 Totals** | **100,684** | |
| **District 45 Totals** | **8,845** | |
| North Tustin CDP (part) | 452 | 1.8 |
| **District 46 Totals** | **452** | |
| North Tustin CDP (part) | 25,297 | 98.2 |
| **District 47 Totals** | **25,297** | |
| East Hemet CDP (part) | 18,998 | 97.3 |
| Romoland CDP (part) | 1,192 | 59.3 |
| **District 48 Totals** | **97,625** | |
| Ladera Ranch CDP (part) | 22,526 | 86.0 |
| Rancho Mission Viejo CDP (part) | 9,775 | 94.1 |
| **District 49 Totals** | **98,178** | |

## Communities of Interest (Landscape, 11x8.5)

CA CD Trende C

|  | Adj_Population | % |
|---|---|---|
| Ramona CDP (part) | 21,433 | 99.5 |
| **District 50 Totals** | **34,028** | |
| Alpine CDP (part) | 10,217 | 69.4 |
| Ramona CDP (part) | 116 | 0.5 |
| **District 51 Totals** | **174,656** | |
| Alpine CDP (part) | 4,509 | 30.6 |
| **District 52 Totals** | **63,338** | |

**Communities of Interest (Landscape, 11x8.5)**                                        CA CD Trende C

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1068 |
| Number of City/Town split | 45 |
| Number of City/Town split in 2 | 45 |
| Total number of splits | 90 |

User: **Tony Fairfax**
Plan Name: **CA CD Trende C**
Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                          5:26 PM

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|----------|-----------:|----------:|--------:|----------:|-----------:|---------------:|-----------:|---------------:|
| 1 | 765,455 | 5,105 | 0.67% | 375,087 | 212,961 | 56.78% | 146,994 | 39.19% |
| 2 | 765,033 | 4,683 | 0.62% | 423,595 | 263,202 | 62.14% | 144,487 | 34.11% |
| 3 | 763,291 | 2,941 | 0.39% | 397,846 | 217,804 | 54.75% | 163,263 | 41.04% |
| 4 | 758,116 | -2,234 | -0.29% | 366,551 | 214,375 | 58.48% | 138,277 | 37.72% |
| 5 | 770,865 | 10,515 | 1.38% | 387,025 | 159,236 | 41.14% | 214,337 | 55.38% |
| 6 | 757,442 | -2,908 | -0.38% | 362,998 | 196,430 | 54.11% | 151,561 | 41.75% |
| 7 | 758,734 | -1,616 | -0.21% | 381,007 | 219,965 | 57.73% | 146,225 | 38.38% |
| 8 | 764,945 | 4,595 | 0.60% | 349,374 | 241,704 | 69.18% | 94,838 | 27.15% |
| 9 | 760,140 | -210 | -0.03% | 280,242 | 172,887 | 61.69% | 97,510 | 34.79% |
| 10 | 759,202 | -1,148 | -0.15% | 421,895 | 282,251 | 66.9% | 122,566 | 29.05% |
| 11 | 759,192 | -1,158 | -0.15% | 399,164 | 339,653 | 85.09% | 46,184 | 11.57% |
| 12 | 758,451 | -1,899 | -0.25% | 372,928 | 328,568 | 88.1% | 31,679 | 8.49% |
| 13 | 761,064 | 714 | 0.09% | 248,357 | 139,729 | 56.26% | 98,912 | 39.83% |
| 14 | 760,582 | 232 | 0.03% | 335,400 | 234,489 | 69.91% | 85,731 | 25.56% |
| 15 | 758,907 | -1,443 | -0.19% | 356,992 | 273,073 | 76.49% | 71,591 | 20.05% |
| 16 | 759,201 | -1,149 | -0.15% | 384,377 | 284,723 | 74.07% | 85,166 | 22.16% |
| 17 | 758,615 | -1,735 | -0.23% | 308,117 | 221,609 | 71.92% | 75,480 | 24.5% |
| 18 | 770,826 | 10,476 | 1.38% | 270,552 | 187,744 | 69.39% | 73,556 | 27.19% |
| 19 | 758,545 | -1,805 | -0.24% | 418,924 | 283,310 | 67.63% | 119,964 | 28.64% |
| 20 | 762,909 | 2,559 | 0.34% | 335,092 | 118,373 | 35.33% | 205,124 | 61.21% |
| 21 | 756,411 | -3,939 | -0.52% | 234,081 | 137,340 | 58.67% | 88,553 | 37.83% |
| 22 | 778,145 | 17,795 | 2.34% | 191,904 | 108,762 | 56.68% | 76,349 | 39.78% |
| 23 | 769,312 | 8,962 | 1.18% | 305,736 | 128,936 | 42.17% | 165,381 | 54.09% |
| 24 | 764,538 | 4,188 | 0.55% | 385,083 | 239,696 | 62.25% | 129,969 | 33.75% |

**Maptitude**
For Redistricting

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|----------|-----------|-----------|---------|-----------|------------|----------------|------------|----------------|
| 25 | 763,761 | 3,411 | 0.45% | 284,329 | 159,795 | 56.2% | 114,267 | 40.19% |
| 26 | 758,544 | -1,806 | -0.24% | 383,868 | 226,974 | 59.13% | 142,537 | 37.13% |
| 27 | 760,194 | -156 | -0.02% | 334,998 | 193,645 | 57.8% | 128,965 | 38.5% |
| 28 | 758,364 | -1,986 | -0.26% | 375,883 | 240,695 | 64.03% | 120,381 | 32.03% |
| 29 | 757,430 | -2,920 | -0.38% | 283,154 | 205,787 | 72.68% | 66,756 | 23.58% |
| 30 | 758,223 | -2,127 | -0.28% | 388,037 | 273,152 | 70.39% | 101,579 | 26.18% |
| 31 | 758,388 | -1,962 | -0.26% | 335,100 | 202,928 | 60.56% | 120,138 | 35.85% |
| 32 | 758,634 | -1,716 | -0.23% | 404,121 | 261,625 | 64.74% | 127,909 | 31.65% |
| 33 | 757,198 | -3,152 | -0.41% | 279,509 | 170,336 | 60.94% | 99,057 | 35.44% |
| 34 | 757,694 | -2,656 | -0.35% | 257,820 | 205,101 | 79.55% | 42,347 | 16.43% |
| 35 | 765,081 | 4,731 | 0.62% | 294,734 | 176,218 | 59.79% | 107,913 | 36.61% |
| 36 | 758,270 | -2,080 | -0.27% | 429,670 | 299,488 | 69.7% | 113,401 | 26.39% |
| 37 | 755,271 | -5,079 | -0.67% | 284,310 | 239,782 | 84.34% | 34,800 | 12.24% |
| 38 | 757,313 | -3,037 | -0.40% | 310,745 | 192,284 | 61.88% | 107,025 | 34.44% |
| 39 | 756,483 | -3,867 | -0.51% | 272,164 | 164,989 | 60.62% | 95,644 | 35.14% |
| 40 | 758,342 | -2,008 | -0.26% | 404,804 | 179,627 | 44.37% | 209,941 | 51.86% |
| 41 | 757,268 | -3,082 | -0.41% | 354,584 | 215,278 | 60.71% | 125,403 | 35.37% |
| 42 | 758,438 | -1,912 | -0.25% | 395,385 | 228,124 | 57.7% | 151,455 | 38.31% |
| 43 | 754,895 | -5,455 | -0.72% | 275,611 | 218,775 | 79.38% | 46,039 | 16.7% |
| 44 | 757,899 | -2,451 | -0.32% | 266,176 | 197,464 | 74.19% | 58,459 | 21.96% |
| 45 | 758,374 | -1,976 | -0.26% | 341,316 | 182,083 | 53.35% | 148,023 | 43.37% |
| 46 | 757,748 | -2,602 | -0.34% | 264,340 | 164,339 | 62.17% | 90,715 | 34.32% |
| 47 | 759,154 | -1,196 | -0.16% | 390,912 | 219,035 | 56.03% | 157,121 | 40.19% |
| 48 | 758,070 | -2,280 | -0.30% | 347,001 | 179,125 | 51.62% | 154,337 | 44.48% |
| 49 | 758,665 | -1,685 | -0.22% | 414,152 | 229,424 | 55.4% | 167,853 | 40.53% |
| 50 | 759,342 | -1,008 | -0.13% | 411,641 | 239,974 | 58.3% | 154,536 | 37.54% |
| 51 | 758,012 | -2,338 | -0.31% | 393,644 | 233,906 | 59.42% | 145,422 | 36.94% |
| 52 | 761,247 | 897 | 0.12% | 311,052 | 201,286 | 64.71% | 99,211 | 31.9% |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | TOTVOTE20 | PRSDEM0120 | [% PRSDEM0120] | PRSREP0120 | [% PRSREP0120] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,145.87 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,341.25 | | | | | |

User: **Tony Fairfax**

Plan Name: **CA CD Trende C**

Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                5:24 PM

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|----------|-----------|-----------|---------|-----------|------------|---------------|------------|---------------|
| 1 | 765,455 | 5,105 | 0.67% | 347,432 | 186,251 | 53.61% | 144,533 | 41.6% |
| 2 | 765,033 | 4,683 | 0.62% | 394,004 | 236,010 | 59.9% | 139,226 | 35.34% |
| 3 | 763,291 | 2,941 | 0.39% | 371,264 | 194,486 | 52.38% | 156,832 | 42.24% |
| 4 | 758,116 | -2,234 | -0.29% | 347,715 | 190,322 | 54.74% | 141,327 | 40.64% |
| 5 | 770,865 | 10,515 | 1.38% | 320,377 | 121,960 | 38.07% | 185,563 | 57.92% |
| 6 | 757,442 | -2,908 | -0.38% | 342,250 | 176,826 | 51.67% | 148,617 | 43.42% |
| 7 | 758,734 | -1,616 | -0.21% | 351,673 | 189,486 | 53.88% | 144,433 | 41.07% |
| 8 | 764,945 | 4,595 | 0.60% | 314,960 | 202,502 | 64.29% | 97,808 | 31.05% |
| 9 | 760,140 | -210 | -0.03% | 246,662 | 131,945 | 53.49% | 103,763 | 42.07% |
| 10 | 759,202 | -1,148 | -0.15% | 378,507 | 240,947 | 63.66% | 116,718 | 30.84% |
| 11 | 759,192 | -1,158 | -0.15% | 369,333 | 295,462 | 80% | 50,870 | 13.77% |
| 12 | 758,451 | -1,899 | -0.25% | 324,385 | 269,082 | 82.95% | 33,864 | 10.44% |
| 13 | 761,064 | 714 | 0.09% | 212,153 | 102,459 | 48.29% | 100,028 | 47.15% |
| 14 | 760,582 | 232 | 0.03% | 284,392 | 182,266 | 64.09% | 85,226 | 29.97% |
| 15 | 758,907 | -1,443 | -0.19% | 307,635 | 217,490 | 70.7% | 73,188 | 23.79% |
| 16 | 759,201 | -1,149 | -0.15% | 347,890 | 245,914 | 70.69% | 82,153 | 23.61% |
| 17 | 758,615 | -1,735 | -0.23% | 269,799 | 177,860 | 65.92% | 74,888 | 27.76% |
| 18 | 770,826 | 10,476 | 1.38% | 240,773 | 148,791 | 61.8% | 81,235 | 33.74% |
| 19 | 758,545 | -1,805 | -0.24% | 383,107 | 246,332 | 64.3% | 116,873 | 30.51% |
| 20 | 762,909 | 2,559 | 0.34% | 319,418 | 103,253 | 32.33% | 204,697 | 64.08% |
| 21 | 756,411 | -3,939 | -0.52% | 204,733 | 104,251 | 50.92% | 92,145 | 45.01% |
| 22 | 778,145 | 17,795 | 2.34% | 171,915 | 81,325 | 47.31% | 84,158 | 48.95% |
| 23 | 769,312 | 8,962 | 1.18% | 278,935 | 106,423 | 38.15% | 159,495 | 57.18% |
| 24 | 764,538 | 4,188 | 0.55% | 353,912 | 211,802 | 59.85% | 124,879 | 35.29% |

## Population Summary

<span style="float:right">CA CD Trende C</span>

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 277,371 | 139,935 | 50.45% | 124,149 | 44.76% |
| 26 | 758,544 | -1,806 | -0.24% | 350,204 | 193,096 | 55.14% | 140,603 | 40.15% |
| 27 | 760,194 | -156 | -0.02% | 300,237 | 157,732 | 52.54% | 128,885 | 42.93% |
| 28 | 758,364 | -1,986 | -0.26% | 334,573 | 199,428 | 59.61% | 116,797 | 34.91% |
| 29 | 757,430 | -2,920 | -0.38% | 242,098 | 155,936 | 64.41% | 75,629 | 31.24% |
| 30 | 758,223 | -2,127 | -0.28% | 347,582 | 233,035 | 67.04% | 96,450 | 27.75% |
| 31 | 758,388 | -1,962 | -0.26% | 295,945 | 159,349 | 53.84% | 123,623 | 41.77% |
| 32 | 758,634 | -1,716 | -0.23% | 366,920 | 219,569 | 59.84% | 129,535 | 35.3% |
| 33 | 757,198 | -3,152 | -0.41% | 251,944 | 132,782 | 52.7% | 108,354 | 43.01% |
| 34 | 757,694 | -2,656 | -0.35% | 218,652 | 156,735 | 71.68% | 48,091 | 21.99% |
| 35 | 765,081 | 4,731 | 0.62% | 259,063 | 133,968 | 51.71% | 113,744 | 43.91% |
| 36 | 758,270 | -2,080 | -0.27% | 375,982 | 248,688 | 66.14% | 107,124 | 28.49% |
| 37 | 755,271 | -5,079 | -0.67% | 238,974 | 184,979 | 77.41% | 42,960 | 17.98% |
| 38 | 757,313 | -3,037 | -0.40% | 262,463 | 141,122 | 53.77% | 108,082 | 41.18% |
| 39 | 756,483 | -3,867 | -0.51% | 238,829 | 125,192 | 52.42% | 102,760 | 43.03% |
| 40 | 758,342 | -2,008 | -0.26% | 387,227 | 161,410 | 41.68% | 207,991 | 53.71% |
| 41 | 757,268 | -3,082 | -0.41% | 315,618 | 172,637 | 54.7% | 128,566 | 40.73% |
| 42 | 758,438 | -1,912 | -0.25% | 356,234 | 192,386 | 54.01% | 146,427 | 41.1% |
| 43 | 754,895 | -5,455 | -0.72% | 223,228 | 160,055 | 71.7% | 52,798 | 23.65% |
| 44 | 757,899 | -2,451 | -0.32% | 219,711 | 142,687 | 64.94% | 67,259 | 30.61% |
| 45 | 758,374 | -1,976 | -0.26% | 305,369 | 151,770 | 49.7% | 139,891 | 45.81% |
| 46 | 757,748 | -2,602 | -0.34% | 231,024 | 128,653 | 55.69% | 91,872 | 39.77% |
| 47 | 759,154 | -1,196 | -0.16% | 365,491 | 190,221 | 52.05% | 154,142 | 42.17% |
| 48 | 758,070 | -2,280 | -0.30% | 333,089 | 165,311 | 49.63% | 154,062 | 46.25% |
| 49 | 758,665 | -1,685 | -0.22% | 396,534 | 211,816 | 53.42% | 164,851 | 41.57% |
| 50 | 759,342 | -1,008 | -0.13% | 374,787 | 211,156 | 56.34% | 144,927 | 38.67% |
| 51 | 758,012 | -2,338 | -0.31% | 361,216 | 205,198 | 56.81% | 140,236 | 38.82% |
| 52 | 761,247 | 897 | 0.12% | 272,904 | 155,122 | 56.84% | 107,709 | 39.47% |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | TOTVOTE24 | PRSDEM0124 | [% PRSDEM0124] | PRSREP0124 | [% PRSREP0124] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,145.87 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,341.25 | | | | | |

User: **Tony Fairfax**

Plan Name: **CA CD Trende C**

Plan Type: **CA CDs**

# Population Summary

Wednesday, November 26, 2025                                                                                                          5:23 PM

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | [% CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|---|---|---|---|---|---|---|---|---|
| 1 | 765,455 | 5,105 | 0.67% | 316,246 | 176,968 | 55.96% | 131,888 | 41.7% |
| 2 | 765,033 | 4,683 | 0.62% | 356,955 | 220,859 | 61.87% | 128,463 | 35.99% |
| 3 | 763,291 | 2,941 | 0.39% | 323,077 | 172,282 | 53.33% | 143,290 | 44.35% |
| 4 | 758,116 | -2,234 | -0.29% | 296,464 | 172,862 | 58.31% | 117,359 | 39.59% |
| 5 | 770,865 | 10,515 | 1.38% | 312,381 | 126,329 | 40.44% | 180,762 | 57.87% |
| 6 | 757,442 | -2,908 | -0.38% | 280,465 | 149,774 | 53.4% | 124,336 | 44.33% |
| 7 | 758,734 | -1,616 | -0.21% | 302,613 | 173,281 | 57.26% | 123,560 | 40.83% |
| 8 | 764,945 | 4,595 | 0.60% | 276,072 | 192,143 | 69.6% | 78,871 | 28.57% |
| 9 | 760,140 | -210 | -0.03% | 210,188 | 129,522 | 61.62% | 77,008 | 36.64% |
| 10 | 759,202 | -1,148 | -0.15% | 336,111 | 220,946 | 65.74% | 108,263 | 32.21% |
| 11 | 759,192 | -1,158 | -0.15% | 350,634 | 303,670 | 86.61% | 40,519 | 11.56% |
| 12 | 758,451 | -1,899 | -0.25% | 319,458 | 286,702 | 89.75% | 26,639 | 8.34% |
| 13 | 761,064 | 714 | 0.09% | 189,680 | 108,413 | 57.16% | 77,710 | 40.97% |
| 14 | 760,582 | 232 | 0.03% | 258,265 | 183,086 | 70.89% | 70,106 | 27.14% |
| 15 | 758,907 | -1,443 | -0.19% | 287,260 | 222,332 | 77.4% | 60,294 | 20.99% |
| 16 | 759,201 | -1,149 | -0.15% | 320,676 | 238,144 | 74.26% | 76,206 | 23.76% |
| 17 | 758,615 | -1,735 | -0.23% | 240,703 | 176,681 | 73.4% | 59,480 | 24.71% |
| 18 | 770,826 | 10,476 | 1.38% | 208,778 | 146,637 | 70.24% | 58,154 | 27.85% |
| 19 | 758,545 | -1,805 | -0.24% | 344,680 | 232,378 | 67.42% | 105,059 | 30.48% |
| 20 | 762,909 | 2,559 | 0.34% | 259,007 | 87,212 | 33.67% | 167,487 | 64.67% |
| 21 | 756,411 | -3,939 | -0.52% | 179,637 | 105,226 | 58.58% | 71,470 | 39.79% |
| 22 | 778,145 | 17,795 | 2.34% | 142,681 | 82,288 | 57.67% | 57,788 | 40.5% |
| 23 | 769,312 | 8,962 | 1.18% | 231,810 | 94,854 | 40.92% | 132,829 | 57.3% |
| 24 | 764,538 | 4,188 | 0.55% | 320,645 | 195,723 | 61.04% | 117,961 | 36.79% |

## Population Summary

CA CD Trende C

| District | Population | Deviation | % Devn. | TTLCompDRA | CompDemDRA | [% CompDemDRA] | CompRepDRA | [% CompRepDRA] |
|---|---|---|---|---|---|---|---|---|
| 25 | 763,761 | 3,411 | 0.45% | 215,342 | 121,531 | 56.44% | 90,693 | 42.12% |
| 26 | 758,544 | -1,806 | -0.24% | 306,684 | 178,642 | 58.25% | 122,185 | 39.84% |
| 27 | 760,194 | -156 | -0.02% | 258,099 | 149,165 | 57.79% | 103,662 | 40.16% |
| 28 | 758,364 | -1,986 | -0.26% | 289,976 | 186,982 | 64.48% | 97,735 | 33.7% |
| 29 | 757,430 | -2,920 | -0.38% | 212,880 | 163,520 | 76.81% | 45,207 | 21.24% |
| 30 | 758,223 | -2,127 | -0.28% | 308,837 | 229,953 | 74.46% | 73,508 | 23.8% |
| 31 | 758,388 | -1,962 | -0.26% | 253,582 | 156,267 | 61.62% | 92,362 | 36.42% |
| 32 | 758,634 | -1,716 | -0.23% | 322,760 | 214,373 | 66.42% | 102,675 | 31.81% |
| 33 | 757,198 | -3,152 | -0.41% | 205,727 | 127,717 | 62.08% | 73,916 | 35.93% |
| 34 | 757,694 | -2,656 | -0.35% | 197,520 | 166,220 | 84.15% | 27,276 | 13.81% |
| 35 | 765,081 | 4,731 | 0.62% | 214,479 | 130,636 | 60.91% | 79,807 | 37.21% |
| 36 | 758,270 | -2,080 | -0.27% | 355,004 | 249,771 | 70.36% | 98,349 | 27.7% |
| 37 | 755,271 | -5,079 | -0.67% | 225,562 | 198,498 | 88% | 23,559 | 10.44% |
| 38 | 757,313 | -3,037 | -0.40% | 236,405 | 149,807 | 63.37% | 82,171 | 34.76% |
| 39 | 756,483 | -3,867 | -0.51% | 202,155 | 124,155 | 61.42% | 74,043 | 36.63% |
| 40 | 758,342 | -2,008 | -0.26% | 307,850 | 130,246 | 42.31% | 172,127 | 55.91% |
| 41 | 757,268 | -3,082 | -0.41% | 272,747 | 167,950 | 61.58% | 99,211 | 36.37% |
| 42 | 758,438 | -1,912 | -0.25% | 316,611 | 181,105 | 57.2% | 128,574 | 40.61% |
| 43 | 754,895 | -5,455 | -0.72% | 211,809 | 176,183 | 83.18% | 31,975 | 15.1% |
| 44 | 757,899 | -2,451 | -0.32% | 200,486 | 157,013 | 78.32% | 39,641 | 19.77% |
| 45 | 758,374 | -1,976 | -0.26% | 257,392 | 142,689 | 55.44% | 109,962 | 42.72% |
| 46 | 757,748 | -2,602 | -0.34% | 200,832 | 127,307 | 63.39% | 69,437 | 34.57% |
| 47 | 759,154 | -1,196 | -0.16% | 308,570 | 167,818 | 54.39% | 134,880 | 43.71% |
| 48 | 758,070 | -2,280 | -0.30% | 268,559 | 133,845 | 49.84% | 129,445 | 48.2% |
| 49 | 758,665 | -1,685 | -0.22% | 333,697 | 178,966 | 53.63% | 147,994 | 44.35% |
| 50 | 759,342 | -1,008 | -0.13% | 330,459 | 186,322 | 56.38% | 136,881 | 41.42% |
| 51 | 758,012 | -2,338 | -0.31% | 316,550 | 186,853 | 59.03% | 123,186 | 38.92% |
| 52 | 761,247 | 897 | 0.12% | 234,334 | 156,366 | 66.73% | 73,518 | 31.37% |

## Population Summary

| District | Population | Deviation | % Devn. | TTLCompDR A | CompDemDR A | CompDemDR A] | CompRepDR A | [% CompRepDR A] |
|---|---|---|---|---|---|---|---|---|
| Total Population: | | | 39,538,223 | | | | | |
| Ideal District Population: | | | 760,350 | | | | | |

| **Summary Statistics:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Population Range: | | | 754,895 to 778,145 | | | | | |
| Ratio Range: | | | 0.03 | | | | | |
| Absolute Range: | | | -5,455 to 17,795 | | | | | |
| Absolute Overall Range: | | | 23,250 | | | | | |
| Relative Range: | | | -0.72% to 2.34% | | | | | |
| Relative Overall Range: | | | 3.06% | | | | | |
| Absolute Mean Deviation: | | | 3,145.87 | | | | | |
| Relative Mean Deviation: | | | 0.41% | | | | | |
| Standard Deviation: | | | 4,341.25 | | | | | |

# Appendix E

Maps of Trende Plans A, B, & C

Plans A, B, & C's CD 13 Madera Area w/Census Places

Plan A's CD 13 Modesto Area w/DRA Composite Elections

Plan B's CD 13 Modesto Area w/DRA Composite Elections

Plan C's CD 13 Modesto Area w/DRA Composite Elections

Figure 12 - Plan A's Noncontiguous Census Blocks

Figure 13 – Plan A's CD 13 Stockton Area w/DRA Composite Elections

Figure 14 – Plan B's CD 13 Stockton Area w/DRA Composite Elections

Figure 15 – Plan C's CD 13 Stockton Area w/DRA Composite Elections



Fairmead

05

Madera Acres

Madera

13

Parksdale

Parkwood

La Vina

22

Map layers

City/Town
2025 AB604
Map A
Map B
Map C

0    .75    1.5

Miles

746

©2021 CALIPER; ©2020 HERE



**Map layers**

- ⌐ Block Groups
- ▭ 2021 Adopted
- ▭ 2025 AB604
- ▭ Map A

**DRACompDem%**
- 0.00% to 20.00%
- 20.00% to 40.00%
- 40.00% to 50.00%
- 50.00% to 80.00%
- 80.00% to 100.00%

0    1    2
Miles

©2021 CALIPER; ©2020 HERE



Map layers

Block Groups
2021 Adopted
2025 AB604
Map B

DRACompDem%
0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0    1    2
Miles

©2021 CALIPER; ©2020 HERE



Map layers

Block Groups
2021 Adopted
2025 AB604
Map C

DRACompDem%
0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0    1    2
Miles

©2021 CALIPER; ©2020 HERE



San Joaquin

Map layers
Block Groups
County
2021 Adopted Plan
2025 AB604
Map A
DRACompDem%
0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0       1.5       3
Miles

©2021 CALIPER; ©2020 HERE

750

13



San Joaquin

a Costa

neda

Stanislaus

Map layers
Block Groups
County
2021 Adopted Plan
2025 AB604
Map B
DRACompDem%
0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0      1.5      3
Miles

13

751

©2021 CALIPER; ©2020 HERE



San Joaquin

a Costa

neda

Stanislaus

752
©2021 CALIPER; ©2020 HERE

**13**

Map layers

Block Groups
County
2021 Adopted Plan
2025 AB604
Map C

DRACompDem%
0.00% to 20.00%
20.00% to 40.00%
40.00% to 50.00%
50.00% to 80.00%
80.00% to 100.00%

0        1.5        3
Miles



Map layers

Map A
NonCont Blocks
Unassigned Blocks

0    50    100
Miles

753
©2021 CALIPER

# Appendix F

<u>Large Maps of 2021 & 2025 Plans of CD 13 in the Stockton Area</u>

CA CD 2021 2025 Plan Stockton CA CD 13 Google Map (23by16 inch)

CA CD 2021 2025 Plan Stockton CA CD 13 Google Hybrid Map (46by33 inch)

CA CD 2021 2025 Plan Stockton CA CD 13 Google Map (46by33 inch)



San Joaquin

13

## Map layers
County
2021 Adopted Plan
2025 AB604 Plan

0    1    2
Miles